

**AMPER, POLITZINER & MATTIA, LLP**
CERTIFIED PUBLIC ACCOUNTANTS
and CONSULTANTS

2015 LINCOLN HIGHWAY
P.O. BOX 988
EDISON, NJ 08818-0988

PHONE: 732.287.1000
FAX: 732.287.3200

WWW.AMPER.COM

June 17, 2009

Michael P. Pompeo, Esq.
Drinker Biddle and Reath, LLP
400 Campus Drive
Florham Park, NJ 07932-1047

**RE:  St. Mary's Hospital, Passaic, NJ**

Dear Mr. Pompeo:

Enclosed is our initial Monthly Fee Statement for services performed for the period
March 9 – May 31, 2009 in the above referenced matter.

Your assistance in submitting this to the court would be greatly appreciated.

Very truly yours,

Jay Lindenberg, CPA, CIRA
Director

Enclosure

CC: Robert K. Malone, Esq.

**NEW JERSEY**: BRIDGEWATER | EDISON | HACKENSACK | PRINCETON | WALL
**NEW YORK**: NEW YORK | WESTCHESTER
**PENNSYLVANIA**: PHILADELPHIA



an independent member of
BAKER TILLY
INTERNATIONAL

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In the Matter of:


ST. MARY'S HOSPITAL, PASSAIC, N.J.

    Debtor-in-Possession


Chapter 11 Case
Case No. 09-15619-MS


FEE STATEMENT OF AMPER, POLITZINER & MATTIA, LLP AS ACCOUNTANTS
AND FINANCIAL ADVISORS TO THE DEBTOR-IN-POSSESSION, FOR INTERIM
COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 9, 2009 THROUGH
MAY 31, 2009


| | |
|---|---|
| Name of Applicant | Amper, Politziner & Mattia, LLP |
| Authorized to Provide Professional Services to | Debtor-in-Possession |
| Date of Retention: | April 20, 2009 *nunc pro tunc* March 5, 2009 |
| Period for which Compensation and Reimbursement is sought: | March 9, 2009 – May 31, 2009 |
| Amount of Compensation sought as Actual, reasonable, and necessary: | $497,844.00 |
| Amount of expense reimbursement sought | $3,435.45 |

As actual, reasonable, and necessary:


This is a __X__ Monthly_____Quarterly_____Final Application

**Amper, Politziner & Mattia, LLP**
2015 Lincoln Highway
Edison, New Jersey 08818

| | |
|---|---|
| In the Matter of: | **UNITED STATES BANKRUPTCY COURT** FOR THE DISTRICT OF NEW JERSEY Chapter 11 |
| | : |
| | : Case No.  09-15619 |
| ST. MARY'S HOSPITAL, PASSAIC, N.J. | : |
| | : |
| Debtor-in-Possession | : Honorable Morris Stern |
| | : |
| _____X | |

**FEE STATEMENT OF AMPER, POLITZINER & MATTIA, LLP AS ACCOUNTANTS AND FINANCIAL ADVISORS TO THE DEBTOR-IN-POSSESSION FOR INTERIM COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MARCH 9, 2009 THROUGH MAY 31, 2009**

Amper, Politziner & Mattia, LLP ("AP&M") submits this Statement of Fees for Services Rendered and Expenses Incurred as financial advisors to the Debtor-in-Possession (the "Statement") for the period March 9, 2009 to May 31, 2009 (the "Statement Period"), pursuant to the Administrative Order Establishing Procedure for Monthly Interim Compensation, entered on May 16, 2009 (the "Interim Compensation Order").

The billing invoices for the Statement Period are annexed hereto as Exhibit A, Professional Time by Staff Member, Exhibit B, Professional Schedule of Time by Date Order, Exhibit C, Detail Schedule of Professional Time by Code, and Exhibit D, Expense Reimbursement Requested. These invoices detail the services performed. The fees and expenses sought within the Statement Period are as follows:

| Fees | Less 30% | Fee Payment Requested | Expense Reimbursement Requested | Total Interim Request |
|---|---|---|---|---|
| $497,844.00 | ($149,353.20) | $348,490.80 | $3,435.45 | $351,926.25 |

**WHEREFORE,** AP&M respectfully requests interim payment of fees for this Statement Period in the sum of $348,490.80 together with expenses of $3,435.45 for a total requested interim payment of $351,926.25 in accordance with the terms of the Interim Compensation Order.

Respectfully submitted,

AMPER, POLITZINER & MATTIA
Certified Public Accountants and Consultants

Dated:  June 17, 2009                By _____
                                        Allen D. Wilen, CPA/CFF, CFA, CIRA

St. Mary's Hospital
350 Boulevard
Passaic, NJ 07055

Invoice No.
Date                05/31/2009
Client No.          0164275.710

**For Professional Services**

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Michael McLafferty, Partner | 425.00 | 212.5 | $ 90,312.50 |
| Allen D. Wilen, Partner | 425.00 | 209.8 | 89,165.00 |
| Allen D. Wilen, @ 50% Travel Time | 212.50 | 14.4 | 3,060.00 |
| Edward A. Phillips, Partner | 425.00 | 2.0 | 850.00 |
| Jay Lindenberg, Director | 400.00 | 94.0 | 37,600.00 |
| Jay Lindenberg, @ 50% Travel Time | 200.00 | 7.2 | 1,440.00 |
| Laura Patt, Manager | 300.00 | 382.8 | 114,840.00 |
| Laura Patt, @ 50% Travel Time | 150.00 | 30.6 | 4,590.00 |
| Steven Bisciello, Supervisor | 220.00 | 209.5 | 46,090.00 |
| Steve Hillier, Supervisor | 220.00 | 323.4 | 71,148.00 |
| Miguel R. Alonso, Senior Associate | 180.00 | 106.8 | 19,224.00 |
| Miguel R. Alonso, @ 50% Travel Time | 90.00 | 12.9 | 1,161.00 |
| Akash Shah, Associate | 150.00 | 94.4 | 14,160.00 |
| Akash Shah, @ 50% Travel Time | 75.00 | 9.9 | 742.50 |
| Louis Annas, Associate | 150.00 | 1.9 | 285.00 |
| Michael Cintron, Associate | 130.00 | 18.2 | 2,366.00 |
| Michael Cintron, @ 50% Travel Time | 65.00 | 1.8 | 117.00 |
| Stephanie Prinston, Paraprofessional | 105.00 | 6.6 | 693.00 |
| Total of Services | | 1738.7 | 497,844.00 |
| Expenses | | | 3,435.45 |
| **Total Amount Due** | | | 501,279.45 |
| Less: 30% Fee Holdback | | | 149,353.20 |
| **Net Fee and Expense Reimbursement Request** | | | $ 351,926.25 |

**Please write your client number on your check.**
**Thank you.**

# ~ Exhibit A ~

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|-------------------------|------|-------|------|
| 03/09/2009 | Steven Bisciello | Consulting vendor follow up. | $ 220.00 | 1.0 | $ 220.00 |
| 03/09/2009 | Steve Hillier | Receive daily cash report and bank wire print-out from L. Mulholland, update cash flow forecast to actual amounts. | 220.00 | 1.7 | 374.00 |
| 03/09/2009 | Steve Hillier | Discuss Monday cash needs with L. Mulholland and J. Healy. | 220.00 | 0.6 | 132.00 |
| 03/09/2009 | Steve Hillier | Various discussions with M. McLafferty on cash flow changes and items needed to go forward. | 220.00 | 1.1 | 242.00 |
| 03/09/2009 | Steve Hillier | Review cash flow report changes prepared by A. Wilen for bankruptcy filing.  Print out reports for B. McIndoe. | 220.00 | 0.9 | 198.00 |
| 03/09/2009 | Steve Hillier | Telephone conference call with M. McLafferty from Amper, B. McIndoe from St. Mary's, D. Hyams and O. Anton from HFG to discuss new HFG borrowing base parameters and the effect on the borrowing base reports. | 220.00 | 1.1 | 242.00 |
| 03/09/2009 | Steve Hillier | Review emails, discuss Monday cash situation with J. Healy. | 220.00 | 0.6 | 132.00 |
| 03/09/2009 | Steve Hillier | Reformat cash flow and vendor spreadsheets to go forward after bankruptcy filing. | 220.00 | 2.1 | 462.00 |
| 03/09/2009 | Jay Lindenberg | Prepare internal documents, conflict checks, resolve and clear internal issues. | 400.00 | 1.0 | 400.00 |
| 03/09/2009 | Jay Lindenberg | Analyze Debtor's 120 day projections based on different bed counts and expense reductions and scenarios. | 400.00 | 1.6 | 640.00 |
| 03/09/2009 | Jay Lindenberg | Case planning and staff scheduling for initial assignments including account cutoff and preparation of Schedules and SOFA. | 400.00 | 2.2 | 880.00 |
| 03/09/2009 | Jay Lindenberg | Review, revise and complete Amper's affidavit for retention. | 400.00 | 0.8 | 320.00 |
| 03/09/2009 | Michael McLafferty | On site meetings and analysis of account issues. | 425.00 | 5.5 | 2,337.50 |
| 03/09/2009 | Laura Patt | Case planning and review of first day filings. | 300.00 | 1.8 | 540.00 |
| 03/09/2009 | Allen D. Wilen | Coordination of staff re: Statements and Schedules. | 425.00 | 0.4 | 170.00 |
| 03/09/2009 | Allen D. Wilen | Review and sign retention documents. | 425.00 | 0.3 | 127.50 |
| 03/10/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/10/2009 | Miguel R. Alonso | Preparation of Statement of Financial Affairs and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 03/10/2009 | Steven Bisciello | Vendor follow-up. | 220.00 | 8.0 | 1,760.00 |
| 03/10/2009 | Jay Lindenberg | Several preliminary meetings with St. Mary's finance and operating staff regarding Chapter 11 filing requirements; set up new accounting; address insurance and sub tenant issues. | 400.00 | 3.2 | 1,280.00 |
| 03/10/2009 | Jay Lindenberg | Preliminary analysis of data to prepare Debtor's Schedules and SOFA including accounting cut-off and accounts payables. | 400.00 | 2.6 | 1,040.00 |
| 03/10/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/10/2009 | Michael McLafferty | On site management meetings and strategy discussions. | 425.00 | 5.5 | 2,337.50 |
| 03/10/2009 | Laura Patt | Travel to/from NY/Passaic. | 150.00 | 0.9 | 135.00 |
| 03/10/2009 | Laura Patt | Initial document request and retrieval for Statement of Financial Affairs and Schedules. | 300.00 | 8.0 | 2,400.00 |
| 03/10/2009 | Allen D. Wilen | Read CEMC Biomedical contract and provide comments to counsel. | 425.00 | 0.2 | 85.00 |
| 03/10/2009 | Allen D. Wilen | Email to counsel. | 425.00 | 0.1 | 42.50 |
| 03/10/2009 | Allen D. Wilen | Discuss DIP issues with counsel. | 425.00 | 0.2 | 85.00 |
| 03/10/2009 | Allen D. Wilen | Call with counsel re: financing. | 425.00 | 0.2 | 85.00 |
| 03/10/2009 | Allen D. Wilen | Travel to/from Edison/Passaic. | 212.50 | 0.9 | 191.25 |
| 03/10/2009 | Allen D. Wilen | Analysis for counsel on availability. | 425.00 | 0.3 | 127.50 |
| 03/10/2009 | Allen D. Wilen | Work on various operating issues related to Insurance and Vendor issues. | 425.00 | 4.6 | 1,955.00 |
| 03/10/2009 | Allen D. Wilen | Call with counsel re: Qualcare. | 425.00 | 0.3 | 127.50 |
| 03/11/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.2 | 1,476.00 |
| 03/11/2009 | Miguel R. Alonso | Travel to/from Passaic/Edison. | 90.00 | 0.9 | 81.00 |
| 03/11/2009 | Steven Bisciello | Vendor follow-up. | 220.00 | 1.0 | 220.00 |
| 03/11/2009 | Steve Hillier | Review emails pertaining to vendors and vendor agreements. | 220.00 | 0.9 | 198.00 |
| 03/11/2009 | Steve Hillier | Discussion with M. McLafferty re: priority of tasks and reports needed for weekly reporting. | 220.00 | 0.4 | 88.00 |
| 03/11/2009 | Steve Hillier | Update vendor notification response, email to appropriate personnel for review. | 220.00 | 0.6 | 132.00 |
| 03/11/2009 | Steve Hillier | Review bank account activity | 220.00 | 0.8 | 176.00 |
| 03/11/2009 | Steve Hillier | Discussions with St. Mary's personnel on information needed, where to deposit stabilization funds and availability. | 220.00 | 1.3 | 286.00 |
| 03/11/2009 | Steve Hillier | Prepare email at B. McIndoe's request, for directors and those negotiating with vendors, outlining the procedures to be followed. | 220.00 | 0.8 | 176.00 |
| 03/11/2009 | Steve Hillier | Work with bankruptcy group to gather information & get bank clearing information. | 220.00 | 2.4 | 528.00 |
| 03/11/2009 | Steve Hillier | Set up variance analysis report; fill in week to date information. | 220.00 | 1.2 | 264.00 |
| 03/11/2009 | Jay Lindenberg | Review and respond to several emails re: service cut off and related issues. | 400.00 | 0.6 | 240.00 |
| 03/11/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/11/2009 | Jay Lindenberg | Assist Hospital personnel with emergent Chapter 11 filing issues including vendor payments, setting up new accounting entity, requested documents and subtenant issues. | 400.00 | 2.2 | 880.00 |
| 03/11/2009 | Michael McLafferty | Review of cash flow forecasts and budgets. | 425.00 | 2.5 | 1,062.50 |
| 03/11/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/11/2009 | Laura Patt | Continued document retrieval for SOFA & Schedule preparation. | 300.00 | 7.5 | 2,250.00 |
| 03/11/2009 | Allen D. Wilen | Read McLafferty memo and provide feedback. | 425.00 | 0.4 | 170.00 |
| 03/12/2009 | Steven Bisciello | Construct vendor master listing. | 220.00 | 1.0 | 220.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/12/2009 | Michael Cintron | Travel to Debtor's facility. | 65.00 | 0.9 | 58.50 |
| 03/12/2009 | Michael Cintron | Document retrieval for Statement of Financial Affairs and schedule preparation. | 130.00 | 9.2 | 1,196.00 |
| 03/12/2009 | Steve Hillier | Discuss items needed with St. Mary's personnel and Amper bankruptcy group. | 220.00 | 1.4 | 308.00 |
| 03/12/2009 | Steve Hillier | Work on cash flow supporting schedule. | 220.00 | 0.7 | 154.00 |
| 03/12/2009 | Steve Hillier | Review utility deposit order, meet with St. Mary's staff regarding same, research amounts posted, email attorney on issues. | 220.00 | 1.2 | 264.00 |
| 03/12/2009 | Steve Hillier | Review & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 03/12/2009 | Steve Hillier | Create list of benefit and payroll deduction payments for period of 1/1/08- 3/8/09. | 220.00 | 1.6 | 352.00 |
| 03/12/2009 | Steve Hillier | Meeting with bankruptcy attorney's, St. Mary's staff and A. Wilen from Amper to discuss items needed and strategy. | 220.00 | 3.0 | 660.00 |
| 03/12/2009 | Steve Hillier | Work on vendor payment listings. | 220.00 | 0.9 | 198.00 |
| 03/12/2009 | Jay Lindenberg | Analyze Debtor's historical financial statements for the year ending December 31, 2006 & 2007. | 400.00 | 1.6 | 640.00 |
| 03/12/2009 | Jay Lindenberg | Assist the Debtor with vendor transition issues including analyze books and records; telephone conversations with D. Barone. | 400.00 | 1.2 | 480.00 |
| 03/12/2009 | Michael McLafferty | Business analysis and forecast issues. | 425.00 | 2.5 | 1,062.50 |
| 03/12/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/12/2009 | Laura Patt | Document retrieval and analysis for SOFA and Schedule preparation. | 300.00 | 9.1 | 2,730.00 |
| 03/12/2009 | Allen D. Wilen | Follow up on calls re: cash flow. | 425.00 | 0.1 | 42.50 |
| 03/12/2009 | Allen D. Wilen | Read emails re: reinsurance contract. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Call with Glas re: malpractice policies. | 425.00 | 0.1 | 42.50 |
| 03/12/2009 | Allen D. Wilen | Addressed payroll issues with accounting staff. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Rebasing memo review and comments to counsel and client. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Address cost reduction and operating cash issues including contract review. | 425.00 | 2.8 | 1,190.00 |
| 03/12/2009 | Allen D. Wilen | Qualcare issues. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Doctor group malpractice issues. | 425.00 | 0.4 | 170.00 |
| 03/12/2009 | Allen D. Wilen | Meetings with counsel and client. | 425.00 | 2.4 | 1,020.00 |
| 03/13/2009 | Steven Bisciello | Vendor email follow up; construct vendor master listing. | 220.00 | 8.0 | 1,760.00 |
| 03/13/2009 | Michael Cintron | Travel to Debtor's facility. | 65.00 | 0.9 | 58.50 |
| 03/13/2009 | Michael Cintron | Document retrieval for Statement of Financial Affairs and schedule preparation. | 130.00 | 9.0 | 1,170.00 |
| 03/13/2009 | Steve Hillier | Read client emails & respond as needed. | 220.00 | 0.7 | 154.00 |
| 03/13/2009 | Steve Hillier | Review vendor and wire payments. | 220.00 | 0.9 | 198.00 |
| 03/13/2009 | Steve Hillier | Update vendor listing to include insurance payments and utility deposits, email to Steve Bisciello. | 220.00 | 0.7 | 154.00 |
| 03/13/2009 | Jay Lindenberg | Continue to assist Debtor with DIP operations, transfer of accounting systems, developed post petition books, vendor issues and development of exit strategies. | 400.00 | 2.1 | 840.00 |
| 03/13/2009 | Michael McLafferty | Business discussions about turnaround plan. | 425.00 | 1.5 | 637.50 |
| 03/13/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/13/2009 | Laura Patt | Document retrieval and analysis for SOFA, Schedules, and Initial Financial Report preparation.  Analysis of union agreements and meetings with M. Romanick and P. Klein. | 300.00 | 9.9 | 2,970.00 |
| 03/13/2009 | Allen D. Wilen | Emails with parties re: rebasing as a source of cash. | 425.00 | 0.2 | 85.00 |
| 03/13/2009 | Allen D. Wilen | Address expense reimbursement with accounting staff. | 425.00 | 0.2 | 85.00 |
| 03/13/2009 | Allen D. Wilen | Various emails re: pension plans with CFO. | 425.00 | 0.4 | 170.00 |
| 03/13/2009 | Allen D. Wilen | Follow up with counsel on Qualcare issues. | 425.00 | 0.1 | 42.50 |
| 03/13/2009 | Allen D. Wilen | Email with CFO on case mix. | 425.00 | 0.1 | 42.50 |
| 03/13/2009 | Allen D. Wilen | Follow up with staff on bank reconciliations and Statement and Schedules. | 425.00 | 0.4 | 170.00 |
| 03/14/2009 | Steve Hillier | Update cash results to cash flow variance. | 220.00 | 0.8 | 176.00 |
| 03/14/2009 | Michael McLafferty | Follow up on various business account issues. | 425.00 | 1.5 | 637.50 |
| 03/14/2009 | Allen D. Wilen | Call with McIndoe re: open issues and plan for upcoming week. | 425.00 | 0.4 | 170.00 |
| 03/14/2009 | Allen D. Wilen | Call with McLafferty re: open issues and assignments. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.2 | 36.00 |
| 03/16/2009 | Steven Bisciello | Vendor email follow up. | 220.00 | 1.0 | 220.00 |
| 03/16/2009 | Steve Hillier | Cash flow forecast updates, refine anticipated vendor payments, insurance payments. | 220.00 | 3.4 | 748.00 |
| 03/16/2009 | Steve Hillier | Reconcile disbursement and payroll cash accounts for activity from March 1 through March 8, 2009. | 220.00 | 2.4 | 528.00 |
| 03/16/2009 | Steve Hillier | Format and report forecast to actual results for week ended 3/13/09. | 220.00 | 1.1 | 242.00 |
| 03/16/2009 | Steve Hillier | Review and document wire and check information for week ended 3/13/09. | 220.00 | 1.6 | 352.00 |
| 03/16/2009 | Jay Lindenberg | Continue to work with Debtor regarding DIP operations including implementation of potential cost reductions including revised cash flow and telephone conversations with A. Wilen & M. McLafferty. | 400.00 | 2.8 | 1,120.00 |
| 03/16/2009 | Michael McLafferty | On site meetings with management and staff. | 425.00 | 5.5 | 2,337.50 |
| 03/16/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/16/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement preparation. | 300.00 | 6.9 | 2,070.00 |
| 03/16/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/16/2009 | Akash Shah | Document retrieval and organization for Statement of Financial Affairs. | 150.00 | 8.5 | 1,275.00 |
| 03/16/2009 | Allen D. Wilen | Call Barone re: budget issues. | 425.00 | 0.2 | 85.00 |
| 03/16/2009 | Allen D. Wilen | Review AR reports. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Analysis of budget to actual report for first week. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Email with Glas re: hospital issues. | 425.00 | 0.1 | 42.50 |
| 03/16/2009 | Allen D. Wilen | Discuss issues re: adult residence phone line. | 425.00 | 0.2 | 85.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/16/2009 | Allen D. Wilen | Work on union contract issues. | 425.00 | 1.4 | 595.00 |
| 03/16/2009 | Allen D. Wilen | Address multiple issues re: Qualcare, Reinsurance and Oxford. | 425.00 | 0.6 | 255.00 |
| 03/16/2009 | Allen D. Wilen | Analysis of creditor matrix from Barone. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Call with CFO re: Qualcare and Reinsurance issues. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Allen D. Wilen | Call with CFO re: HFG projections. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Discuss multiple operating issues with CFO including petty cash, bank accounts, etc. | 425.00 | 0.2 | 85.00 |
| 03/16/2009 | Allen D. Wilen | Qualcare phone call. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Review memo re: rebasing comments. | 425.00 | 0.2 | 85.00 |
| 03/16/2009 | Allen D. Wilen | Emails and review of documents re: clinical documentation manual. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Allen D. Wilen | Email with counsel re: Emergency Physician Associates. | 425.00 | 0.1 | 42.50 |
| 03/16/2009 | Allen D. Wilen | Email and follow up with counsel re: Emergency Physicians Associates. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Allen D. Wilen | Address cash flow forecast issues with counsel. | 425.00 | 0.3 | 127.50 |
| 03/17/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/17/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 03/17/2009 | Steven Bisciello | Cash management. | 220.00 | 8.0 | 1,760.00 |
| 03/17/2009 | Steve Hillier | Vendor reporting for cash flow forecasting | 220.00 | 2.4 | 528.00 |
| 03/17/2009 | Steve Hillier | Update 3/16 payments to list. | 220.00 | 0.9 | 198.00 |
| 03/17/2009 | Steve Hillier | Meeting with cash management team to discuss vendor issues. | 220.00 | 1.7 | 374.00 |
| 03/17/2009 | Steve Hillier | Meeting with cost containment group to discuss cost saving ideas and how/when to implement such. | 220.00 | 1.2 | 264.00 |
| 03/17/2009 | Steve Hillier | Various discussions with St. Mary's personnel on vendor issues. | 220.00 | 0.8 | 176.00 |
| 03/17/2009 | Steve Hillier | Refine cash flow to tie in vendor payments by types. | 220.00 | 1.8 | 396.00 |
| 03/17/2009 | Jay Lindenberg | Travel to Edison. | 200.00 | 0.9 | 180.00 |
| 03/17/2009 | Jay Lindenberg | Attend several meetings with hospital personnel regarding accounts payables issues pre & post, department budget and implementation of cost controls. | 400.00 | 2.8 | 1,120.00 |
| 03/17/2009 | Jay Lindenberg | Assist Debtor with the preparation of Statements and Schedules, preparation of Creditor's Matrix, 90 day payments to Amper and communication with M. Hausman from the OUST. | 400.00 | 4.7 | 1,880.00 |
| 03/17/2009 | Jay Lindenberg | Conference call with M. McLafferty and A. Wilen re: cost reductions and achieving positive cash flow. | 400.00 | 0.4 | 160.00 |
| 03/17/2009 | Michael McLafferty | On site meetings with management and staff. | 425.00 | 5.5 | 2,337.50 |
| 03/17/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/17/2009 | Laura Patt | Document retrieval and analysis for SOFA, Schedule and Initial Financial Report preparation. | 300.00 | 8.1 | 2,430.00 |
| 03/17/2009 | Stephanie Prinston | Prepare preference schedule of payments from 11-30-08 to present. | 105.00 | 0.8 | 84.00 |
| 03/17/2009 | Akash Shah | Document retrieval and documentation for Statement of Financial Affairs. | 150.00 | 8.5 | 1,275.00 |
| 03/17/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/17/2009 | Allen D. Wilen | Call with CFO re: operating issues and forecast issues. | 425.00 | 0.4 | 170.00 |
| 03/17/2009 | Allen D. Wilen | Respond to email re: New Horizon Communication. | 425.00 | 0.2 | 85.00 |
| 03/17/2009 | Allen D. Wilen | Review of budget to actual report and forward to HFG. | 425.00 | 0.2 | 85.00 |
| 03/17/2009 | Allen D. Wilen | Call with Lubertazzi re: multiple issues. | 425.00 | 0.3 | 127.50 |
| 03/17/2009 | Allen D. Wilen | Review of A/R activity. | 425.00 | 0.6 | 255.00 |
| 03/18/2009 | Miguel R. Alonso | Travel to/from Passaic/Edison. | 90.00 | 0.9 | 81.00 |
| 03/18/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 7.3 | 1,314.00 |
| 03/18/2009 | Steven Bisciello | Highmark review/assistance; vendor emails. | 220.00 | 1.0 | 220.00 |
| 03/18/2009 | Steve Hillier | Communications pertaining to cash flow, vendor and St. Mary's operational issues. | 220.00 | 1.4 | 308.00 |
| 03/18/2009 | Steve Hillier | Work with Bankruptcy group on outstanding issues. | 220.00 | 1.0 | 220.00 |
| 03/18/2009 | Steve Hillier | Create vendor by week payment information. | 220.00 | 3.6 | 792.00 |
| 03/18/2009 | Steve Hillier | Revise cash flow forecast to include projected cost savings, update as necessary, sent to Brian for review. | 220.00 | 2.7 | 594.00 |
| 03/18/2009 | Jay Lindenberg | Case compliance issues; Amper's retention with OUST and creditor questions. | 400.00 | 2.7 | 1,080.00 |
| 03/18/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/18/2009 | Jay Lindenberg | Attend several meetings with Hospital staff regarding generating appropriate post petition reports for Bankruptcy court and internal issues, including pre and post petition accounts payable cutoffs. | 400.00 | 1.9 | 760.00 |
| 03/18/2009 | Michael McLafferty | Follow up on open issues for vendors and reforecast. | 425.00 | 2.5 | 1,062.50 |
| 03/18/2009 | Laura Patt | Spoke with C. Krupa regarding employment issues. | 300.00 | 0.9 | 270.00 |
| 03/18/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/18/2009 | Akash Shah | Retrieving and completing documents for Statement of Financial Affairs. | 150.00 | 8.5 | 1,275.00 |
| 03/18/2009 | Allen D. Wilen | Review Skelton plan document from counsel for HFG. | 425.00 | 0.1 | 42.50 |
| 03/18/2009 | Allen D. Wilen | Forward draft cash flows to counsel. | 425.00 | 0.4 | 170.00 |
| 03/18/2009 | Allen D. Wilen | Work on cash flow with projected savings. | 425.00 | 0.8 | 340.00 |
| 03/18/2009 | Allen D. Wilen | Call with CFO re: cash flow. | 425.00 | 0.4 | 170.00 |
| 03/18/2009 | Allen D. Wilen | Address creditor issues. | 425.00 | 0.3 | 127.50 |
| 03/18/2009 | Allen D. Wilen | Discuss case update with M. McLafferty. | 425.00 | 0.2 | 85.00 |
| 03/18/2009 | Allen D. Wilen | Review of emails and address issues re: New Horizon. | 425.00 | 0.3 | 127.50 |
| 03/19/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 1.8 | 324.00 |
| 03/19/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 2.0 | 440.00 |
| 03/19/2009 | Steve Hillier | Meeting with St. Mary's and Allen Wilen to go over cash flow forecasts and related backup. | 220.00 | 2.0 | 440.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/19/2009 | Steve Hillier | Update vendor payments forecasts. | 220.00 | 3.2 | 704.00 |
| 03/19/2009 | Steve Hillier | Revisions and updates to cash flow forecasts. | 220.00 | 3.7 | 814.00 |
| 03/19/2009 | Steve Hillier | Update daily transactions to vendor payment list and forecast to actual results variance report. | 220.00 | 0.8 | 176.00 |
| 03/19/2009 | Steve Hillier | Review emails and email St. Mary's personnel. | 220.00 | 0.8 | 176.00 |
| 03/19/2009 | Jay Lindenberg | Preparation of Statements of Financial Affairs, closing accounting at March 8, and segregation of pre and post transactions. | 400.00 | 4.6 | 1,840.00 |
| 03/19/2009 | Jay Lindenberg | Analyze cost reductions and implement into Debtor's budgets. | 400.00 | 2.2 | 880.00 |
| 03/19/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/19/2009 | Michael McLafferty | Follow up on SMH vendor and payment issues. | 425.00 | 4.0 | 1,700.00 |
| 03/19/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement preparation. | 300.00 | 8.1 | 2,430.00 |
| 03/19/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/19/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/19/2009 | Akash Shah | Document retrieval for SOFA. | 150.00 | 8.0 | 1,200.00 |
| 03/19/2009 | Allen D. Wilen | Follow up with counsel on multiple issues. | 425.00 | 0.2 | 85.00 |
| 03/19/2009 | Allen D. Wilen | Creditor matrix review. | 425.00 | 0.4 | 170.00 |
| 03/19/2009 | Allen D. Wilen | Meeting with Barone re: budget figures. | 425.00 | 0.3 | 127.50 |
| 03/19/2009 | Allen D. Wilen | Meeting with CFO re: multiple bankruptcy related issues. | 425.00 | 0.4 | 170.00 |
| 03/19/2009 | Allen D. Wilen | Work through operating issues with Hospital management team re: employee costs. | 425.00 | 2.6 | 1,105.00 |
| 03/19/2009 | Allen D. Wilen | Emails with counsel re: rent issues. | 425.00 | 0.2 | 85.00 |
| 03/19/2009 | Allen D. Wilen | Call to Glas re: issues. | 425.00 | 0.1 | 42.50 |
| 03/19/2009 | Allen D. Wilen | Email with Glas re: vendor issues. | 425.00 | 0.1 | 42.50 |
| 03/19/2009 | Allen D. Wilen | Emails with counsel re: reinsurance issues. | 425.00 | 0.1 | 42.50 |
| 03/19/2009 | Allen D. Wilen | Coordinate issues related to SOFA and Schedules. | 425.00 | 0.4 | 170.00 |
| 03/20/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/20/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 03/20/2009 | Steven Bisciello | Follow up with vendor, vendor cost estimations. | 220.00 | 8.0 | 1,760.00 |
| 03/20/2009 | Steve Hillier | Discuss cash flow & changes with C. Daniels and A. Wilen. | 220.00 | 0.7 | 154.00 |
| 03/20/2009 | Steve Hillier | Compute and enter anticipated dollar savings to financial & operational challenges document. | 220.00 | 0.4 | 88.00 |
| 03/20/2009 | Steve Hillier | Discuss with A. Wilen and enter various dollar changes and format revisions to cash flow forecast. Update assumptions. | 220.00 | 2.1 | 462.00 |
| 03/20/2009 | Steve Hillier | Update actual results to forecast to actual variance for week ended 3/20/09 spreadsheet. Update vendor payments for week ended 3/20/09 spreadsheet. | 220.00 | 0.7 | 154.00 |
| 03/20/2009 | Steve Hillier | Review & respond to emails from St. Mary's personnel. | 220.00 | 1.1 | 242.00 |
| 03/20/2009 | Steve Hillier | Update vendor detail weekly forecast. | 220.00 | 3.2 | 704.00 |
| 03/20/2009 | Steve Hillier | Meeting with St. Mary's management to discuss cash flow forecast. | 220.00 | 1.1 | 242.00 |
| 03/20/2009 | Jay Lindenberg | Assist the Debtor with DIP operations including cost reductions, pre and post petition cut off and recording of transactions. | 400.00 | 2.4 | 960.00 |
| 03/20/2009 | Michael McLafferty | Follow up on vendors and payment issues. | 425.00 | 1.5 | 637.50 |
| 03/20/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/20/2009 | Laura Patt | Preparation of creditor matrix; document retrieval for Schedules and Statements. | 300.00 | 8.3 | 2,490.00 |
| 03/20/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/20/2009 | Akash Shah | Preparation of SOFA and performing document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/20/2009 | Allen D. Wilen | Finalize cash flow projections. | 425.00 | 2.3 | 977.50 |
| 03/20/2009 | Allen D. Wilen | Work through accounting issues. | 425.00 | 1.3 | 552.50 |
| 03/20/2009 | Allen D. Wilen | PES and shutdown savings analysis. | 425.00 | 1.4 | 595.00 |
| 03/20/2009 | Allen D. Wilen | Address PES shutdown issues with Hospital team and counsel. | 425.00 | 1.4 | 595.00 |
| 03/20/2009 | Allen D. Wilen | Emails with Untawale re: creditor matrix. | 425.00 | 0.1 | 42.50 |
| 03/20/2009 | Allen D. Wilen | Emails re: Medicaid DSH payments. | 425.00 | 0.2 | 85.00 |
| 03/21/2009 | Steve Hillier | Record actual vendor payments to vendor list for variance analysis report. | 220.00 | 1.3 | 286.00 |
| 03/21/2009 | Jay Lindenberg | Initial review of Debtor's Schedules and SOFA, supporting documents, draft correspondence regarding status of missing information, accounting workpapers and 90 day and one year payments. | 400.00 | 3.2 | 1,280.00 |
| 03/21/2009 | Michael McLafferty | Follow up on vendor, payment and variance analysis. | 425.00 | 2.0 | 850.00 |
| 03/21/2009 | Allen D. Wilen | Emails with counsel. | 425.00 | 0.3 | 127.50 |
| 03/21/2009 | Allen D. Wilen | Medicaid DSH payments call with McLafferty. | 425.00 | 0.2 | 85.00 |
| 03/21/2009 | Allen D. Wilen | Call with McLafferty and CFO re: issues for coming week. | 425.00 | 0.4 | 170.00 |
| 03/23/2009 | Steven Bisciello | Follow up on vendor, vendor cost estimations. | 220.00 | 1.0 | 220.00 |
| 03/23/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 03/23/2009 | Steve Hillier | Asking and receiving status updates from St. Mary's personnel on items requested. | 220.00 | 0.4 | 88.00 |
| 03/23/2009 | Steve Hillier | Reconcile actual results for week ended 3/20/09 to forecast. Reconcile vendor payment list to daily cash report vendor payment totals. Create two week actual to forecast spreadsheet. | 220.00 | 3.6 | 792.00 |
| 03/23/2009 | Steve Hillier | Reconcile vendor payments for two weeks ended 3/20/09 to approved vendor list created by S. Bisciello. Create list of vendors paid but not on approved. Send to S. Bisciello and B. McIndoe. Discuss with B. McIndoe. | 220.00 | 3.7 | 814.00 |
| 03/23/2009 | Steve Hillier | Reformat approved vendor list to create columns for frequency of payments. Send to S. Bisciello. | 220.00 | 1.0 | 220.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/23/2009 | Jay Lindenberg | Analysis of Debtor's February 28th financials and roll forward of transactions for March 8th filing. | 400.00 | 1.4 | 560.00 |
| 03/23/2009 | Jay Lindenberg | Assist the Debtor with March 8th accounting closing to segregate pre and post petition transactions, internal cut off and assist the Debtor with financial information for Schedules and SOFA. | 400.00 | 2.4 | 960.00 |
| 03/23/2009 | Michael McLafferty | on site team meetings, State conference call | 425.00 | 5.0 | 2,125.00 |
| 03/23/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement of Financial Affairs preparation. | 300.00 | 8.6 | 2,580.00 |
| 03/23/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/23/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/23/2009 | Akash Shah | Working on SOFA and performing document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/23/2009 | Allen D. Wilen | Calls with counsel re: multiple issues including PES Closure. | 425.00 | 0.4 | 170.00 |
| 03/23/2009 | Allen D. Wilen | Medassets' Hot Servicing proposal review. | 425.00 | 0.8 | 340.00 |
| 03/23/2009 | Allen D. Wilen | Review of top 50 nursing salaries schedule. | 425.00 | 0.4 | 170.00 |
| 03/23/2009 | Allen D. Wilen | Meeting at hospital re: multiple issues with management team. | 425.00 | 1.8 | 765.00 |
| 03/23/2009 | Allen D. Wilen | Travel to meeting at hospital. | 212.50 | 0.9 | 191.25 |
| 03/24/2009 | Steven Bisciello | Follow up on vendor, vendor cost estimations. | 220.00 | 8.0 | 1,760.00 |
| 03/24/2009 | Steve Hillier | Review and respond to emails. | 220.00 | 0.6 | 132.00 |
| 03/24/2009 | Steve Hillier | Update vendor wires and checks for 3/23/09. | 220.00 | 0.5 | 110.00 |
| 03/24/2009 | Steve Hillier | Discuss revised cash flow forecasts with M. McLafferty.  Review and correct formula problems with total line. | 220.00 | 0.6 | 132.00 |
| 03/24/2009 | Steve Hillier | Review HFG bank borrowing reports. | 220.00 | 0.6 | 132.00 |
| 03/24/2009 | Jay Lindenberg | Continue to assist the Debtor with March 8th closing including investigate issues of deferred revenue, Chapter 11 and correct allocations of pre and post petition activities. | 400.00 | 2.4 | 960.00 |
| 03/24/2009 | Michael McLafferty | On site meetings, variance analysis and forecasts. | 425.00 | 5.5 | 2,337.50 |
| 03/24/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/24/2009 | Laura Patt | Document retrieval and analysis for Statement and Schedule preparation. | 300.00 | 6.5 | 1,950.00 |
| 03/24/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/24/2009 | Akash Shah | Revisions to SOFA and performing document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/24/2009 | Allen D. Wilen | Discuss cut off notice from insurer and Alcon issues. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Allen D. Wilen | Email with committee financial advisor. | 425.00 | 0.2 | 85.00 |
| 03/24/2009 | Allen D. Wilen | Grant fund analysis. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Allen D. Wilen | Medical expense analysis. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Allen D. Wilen | Read union contract prepared by staff & D161. | 425.00 | 0.7 | 297.50 |
| 03/24/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 03/24/2009 | Allen D. Wilen | Call with CFO and counsel re: open items and cash flow. | 425.00 | 0.6 | 255.00 |
| 03/24/2009 | Allen D. Wilen | Meet with leadership team re: issues related to operations post bankruptcy. | 425.00 | 0.8 | 340.00 |
| 03/24/2009 | Allen D. Wilen | Review budget to actual schedule prepared by staff and discuss with counsel. | 425.00 | 0.7 | 297.50 |
| 03/25/2009 | Miguel R. Alonso | Preparation of vendor payment schedule for Bergen Community Regional for A. Wilen. | 180.00 | 0.4 | 72.00 |
| 03/25/2009 | Steven Bisciello | Follow up emails to vendors. | 220.00 | 1.0 | 220.00 |
| 03/25/2009 | Steve Hillier | Meeting with Brian McIndoe, Liz Mulholland and Dave Barone to discuss approved vendors. | 220.00 | 0.5 | 110.00 |
| 03/25/2009 | Steve Hillier | Update vendor & wire payment information. | 220.00 | 0.8 | 176.00 |
| 03/25/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 03/25/2009 | Steve Hillier | Prepare for meeting with Brian McIndoe, Liz Mulholland & Dave Barone.  Create and print various schedules. | 220.00 | 1.1 | 242.00 |
| 03/25/2009 | Steve Hillier | Add HFG borrowing information to variance to actual reports, set up post bankruptcy total variance format. | 220.00 | 1.1 | 242.00 |
| 03/25/2009 | Steve Hillier | Research vendors paid but not approved by CFO.  Add vendors to approved vendor list after getting approval. | 220.00 | 3.1 | 682.00 |
| 03/25/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/25/2009 | Jay Lindenberg | Assist Debtor with March 8 closing entries and adjustments, segregating pre and post petition activity and begin to assemble Debtor information as requested by the Creditor's Committee. | 400.00 | 4.4 | 1,760.00 |
| 03/25/2009 | Jay Lindenberg | Attend several meetings with B. McIndoe, L. Mulholland, L. Patt & C. Krupa re: March 8th trial balance, accounting closing and missing information and plan to complete the Schedules & SOFA. | 400.00 | 2.9 | 1,160.00 |
| 03/25/2009 | Michael McLafferty | Follow up on vendor issues and start strategic plan. | 425.00 | 2.0 | 850.00 |
| 03/25/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/25/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement preparation. | 300.00 | 9.8 | 2,940.00 |
| 03/25/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/25/2009 | Akash Shah | Case administration and SOFA document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/25/2009 | Allen D. Wilen | Address issues related to Hygrade proposal. | 425.00 | 0.4 | 170.00 |
| 03/25/2009 | Allen D. Wilen | Email from M. McLafferty with section write-up. | 425.00 | 0.4 | 170.00 |
| 03/25/2009 | Allen D. Wilen | Discuss A/P reduction strategies. | 425.00 | 0.3 | 127.50 |
| 03/25/2009 | Allen D. Wilen | Research accounting issue. | 425.00 | 0.3 | 127.50 |
| 03/25/2009 | Allen D. Wilen | OT report review. | 425.00 | 0.2 | 85.00 |
| 03/25/2009 | Allen D. Wilen | Emails with counsel re: documents demand. | 425.00 | 0.1 | 42.50 |
| 03/25/2009 | Allen D. Wilen | Review SOFA items and payments within 90 days. | 425.00 | 1.2 | 510.00 |
| 03/25/2009 | Allen D. Wilen | Reclamation letter review. | 425.00 | 0.2 | 85.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|------------------------|------|-------|------|
| 03/26/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 2.8 | 504.00 |
| 03/26/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/26/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.9 | 162.00 |
| 03/26/2009 | Steven Bisciello | Vendor emails, master vendor listing. | 220.00 | 1.0 | 220.00 |
| 03/26/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 1.3 | 286.00 |
| 03/26/2009 | Steve Hillier | Review Hygrade proposal. Teleconference with Mike McLafferty, Brian McIndoe and Dave Barone to discuss Hygrade proposal for services. | 220.00 | 0.5 | 110.00 |
| 03/26/2009 | Steve Hillier | Receive and review OR orders for first two weeks of post-petition.  Email Brian McIndoe with list of vendors not on the approved list. | 220.00 | 1.4 | 308.00 |
| 03/26/2009 | Steve Hillier | Update approved vendor lists.  Research and enter estimated monthly payments. | 220.00 | 3.1 | 682.00 |
| 03/26/2009 | Steve Hillier | Update checks written and wires sent 3/25/09 to vendor payment list. | 220.00 | 0.8 | 176.00 |
| 03/26/2009 | Steve Hillier | Check top vendors from old A/P aging to approved vendor lists to ensure key vendors aren't missing from the list. | 220.00 | 2.1 | 462.00 |
| 03/26/2009 | Jay Lindenberg | Preliminary review of Schedules and SOFA and note required changes relating to cash cutoff, 90 day information, fixed assets and tax liability issues. | 400.00 | 2.0 | 800.00 |
| 03/26/2009 | Jay Lindenberg | Attend meeting with L. Mulholland & B. McIndoe re: March 8th accounting, segregation of pre and post petition payables, tax issues and open issues to complete. | 400.00 | 1.0 | 400.00 |
| 03/26/2009 | Jay Lindenberg | Analyze documents, computer reports and general ledger analysis to assist Debtor with March 8th accounting and related issues. | 400.00 | 2.3 | 920.00 |
| 03/26/2009 | Jay Lindenberg | Communications with M. Hausman re: Amper's retention, payments in 90 days, additional payments noted and prepare additional requested analysis of production of supporting documentation. | 400.00 | 1.3 | 520.00 |
| 03/26/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/26/2009 | Michael McLafferty | Continue to prepare strategic plan; conference call re: Hygrade. | 425.00 | 4.0 | 1,700.00 |
| 03/26/2009 | Laura Patt | Prepare draft of Statement and Schedule. | 300.00 | 3.5 | 1,050.00 |
| 03/26/2009 | Stephanie Prinston | Gather invoices from 6/30/07 to present as per counsel's request. | 105.00 | 0.4 | 42.00 |
| 03/26/2009 | Stephanie Prinston | Prepare draft of Schedules and Statement of Financial Affairs. | 105.00 | 1.1 | 115.50 |
| 03/26/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/26/2009 | Akash Shah | Document retrieval and SOFA editing and preparation of schedules/exhibits. | 150.00 | 9.0 | 1,350.00 |
| 03/26/2009 | Allen D. Wilen | Address case issues for counsel. | 425.00 | 0.8 | 340.00 |
| 03/26/2009 | Allen D. Wilen | Work on HFG Plan issues. | 425.00 | 2.3 | 977.50 |
| 03/26/2009 | Allen D. Wilen | Discuss issues with committee counsel. | 425.00 | 0.4 | 170.00 |
| 03/27/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 1.7 | 306.00 |
| 03/27/2009 | Steven Bisciello | Review master list and follow up with AT&T. | 220.00 | 2.0 | 440.00 |
| 03/27/2009 | Steve Hillier | Review and respond to emails from/to St. Mary's personnel. | 220.00 | 0.8 | 176.00 |
| 03/27/2009 | Steve Hillier | Update vendor information. | 220.00 | 1.6 | 352.00 |
| 03/27/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/27/2009 | Jay Lindenberg | Review March 8th trial balance, meeting with L. Mulholland and B. McIndoe re; open issues and resolve, approve and forward to M. Alonso re: completing data analysis and including financial information into SOFA. | 400.00 | 3.0 | 1,200.00 |
| 03/27/2009 | Jay Lindenberg | Revise preference analysis for OUST and locate and identify invoices and prepare analysis of same. Meeting with G. Abbattista and A. Wilen re: Amper's position in the case. | 400.00 | 1.1 | 440.00 |
| 03/27/2009 | Michael McLafferty | Complete 1st draft of strategic plan. | 425.00 | 4.5 | 1,912.50 |
| 03/27/2009 | Akash Shah | Prepare SOFA. | 150.00 | 2.3 | 345.00 |
| 03/27/2009 | Allen D. Wilen | Emails with committee financial advisor. | 425.00 | 0.2 | 85.00 |
| 03/27/2009 | Allen D. Wilen | Provide counsel with comments re: MDX Hot Service arrangement and union letter. | 425.00 | 0.4 | 170.00 |
| 03/27/2009 | Allen D. Wilen | Work on tying out amount in schedules. | 425.00 | 0.7 | 297.50 |
| 03/27/2009 | Allen D. Wilen | Work with hospital management team on cash flow operating decision process. | 425.00 | 3.1 | 1,317.50 |
| 03/28/2009 | Michael McLafferty | Follow up on open vendor issues and reforecast. | 425.00 | 1.5 | 637.50 |
| 03/29/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 2.3 | 414.00 |
| 03/29/2009 | Allen D. Wilen | Email with counsel. | 425.00 | 0.1 | 42.50 |
| 03/30/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 7.1 | 1,278.00 |
| 03/30/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/30/2009 | Steven Bisciello | Vendor emails & revise master vendor list. | 220.00 | 1.0 | 220.00 |
| 03/30/2009 | Steve Hillier | Review vendor payments to date, compare to vendor master list. | 220.00 | 1.2 | 264.00 |
| 03/30/2009 | Steve Hillier | Create  spreadsheet of cash flow fluctuations for A. Wilen. | 220.00 | 4.3 | 946.00 |
| 03/30/2009 | Steve Hillier | Reconcile week ended 3-27-09 actual results to forecast.  Create report and email to Mike McLafferty and Allen Wilen for review. | 220.00 | 2.8 | 616.00 |
| 03/30/2009 | Steve Hillier | Review and respond to St. Mary's emails | 220.00 | 0.8 | 176.00 |
| 03/30/2009 | Steve Hillier | Meeting with Allen Wilen and Brian McIndoe - Phone conference with McCarter English on Creditor Committee questions. | 220.00 | 0.4 | 88.00 |
| 03/30/2009 | Jay Lindenberg | Respond to inquires regarding the preparation of Schedules & SOFA, discuss review comments with staff, several communications with L. Mulholland re: Cash reconciliation, Tax issues, Department of labor liabilities and analysis relating to 90 day payments to Amper, including responding with additional information to the OUST. | 400.00 | 4.4 | 1,760.00 |
| 03/30/2009 | Michael McLafferty | Meeting with Cath Lab, Pathology and State conference call. | 425.00 | 5.5 | 2,337.50 |
| 03/30/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/30/2009 | Laura Patt | Data analysis for Schedule and SOFA preparation. | 300.00 | 8.2 | 2,460.00 |

FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/30/2009 | Allen D. Wilen | Cash variance review. | 425.00 | 0.4 | 170.00 |
| 03/30/2009 | Allen D. Wilen | Prepare analysis and review pleading related to DIP. | 425.00 | 3.7 | 1,572.50 |
| 03/30/2009 | Allen D. Wilen | Call with COO re: union issues. | 425.00 | 0.3 | 127.50 |
| 03/31/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 3.1 | 558.00 |
| 03/31/2009 | Miguel R. Alonso | Midday travel to/from Edison/Passaic. | 90.00 | 1.3 | 117.00 |
| 03/31/2009 | Steven Bisciello | Vendor master listing, vendor follow up on open accounts. | 220.00 | 8.0 | 1,760.00 |
| 03/31/2009 | Steve Hillier | Read, review and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 03/31/2009 | Jay Lindenberg | Assist the Debtor in the preparation of Schedules and SOFA, several communications with S. Cooper from Unemployment Division of Bankruptcy. Identify potential secured and priority claims and reconcile to Debtor's records. | 400.00 | 2.4 | 960.00 |
| 03/31/2009 | Michael McLafferty | Amper team meeting, cost containment meeting, open vendor issues and complete the draft of the strategic plan. | 425.00 | 6.5 | 2,762.50 |
| 03/31/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/31/2009 | Laura Patt | Status telephone conference with A. Wilen, E. Phillips, and J. Lindenberg. | 300.00 | 0.6 | 180.00 |
| 03/31/2009 | Laura Patt | Data analysis for schedules and statement preparation. | 300.00 | 7.9 | 2,370.00 |
| 03/31/2009 | Allen D. Wilen | Address financial reporting issues. | 425.00 | 0.4 | 170.00 |
| 03/31/2009 | Allen D. Wilen | Travel time to hearing. | 212.50 | 0.9 | 191.25 |
| 03/31/2009 | Allen D. Wilen | Attend hearing in court and discuss information needs of the Committee financial advisor. | 425.00 | 2.1 | 892.50 |
| 04/01/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 04/01/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.8 | 1,584.00 |
| 04/01/2009 | Steven Bisciello | Follow up with cars, gas cards & cell phones. | 220.00 | 1.0 | 220.00 |
| 04/01/2009 | Steve Hillier | Create cash flow forecast for Union projected savings. | 220.00 | 0.9 | 198.00 |
| 04/01/2009 | Steve Hillier | Update vendor payment lists. | 220.00 | 2.7 | 594.00 |
| 04/01/2009 | Steve Hillier | Compare 01/31/09 A/P aging top dollar vendors to approved vendor list.  Create list of vendors not on the list and email to Brian McIndoe and Liz Mulholland. | 220.00 | 2.7 | 594.00 |
| 04/01/2009 | Steve Hillier | Update forecast variance report for week ended 4/3/09. | 220.00 | 1.1 | 242.00 |
| 04/01/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.9 | 198.00 |
| 04/01/2009 | Jay Lindenberg | Assist M. McLafferty with vendor issues regarding vendors requesting payment for possible pre and post petition comingled transactions. | 400.00 | 0.7 | 280.00 |
| 04/01/2009 | Jay Lindenberg | Review and discuss strategic plan with M. McLafferty, analyze cost reduction initiatives as they relate to the Chapter 11 proceedings and related issues. | 400.00 | 2.3 | 920.00 |
| 04/01/2009 | Jay Lindenberg | Assist the Debtor with preparation of Schedules and SOFA including correspondence with L. Mulholland regarding tax issues and potential claims filed by the taxing authorities. | 400.00 | 1.1 | 440.00 |
| 04/01/2009 | Michael McLafferty | Work on strategic plan. | 425.00 | 2.5 | 1,062.50 |
| 04/01/2009 | Laura Patt | Preparation of Schedules and Statements. | 300.00 | 8.6 | 2,580.00 |
| 04/01/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/01/2009 | Allen D. Wilen | Work on multiple cash flow issues. | 425.00 | 0.8 | 340.00 |
| 04/01/2009 | Allen D. Wilen | Emails from counsel re: various agreements. | 425.00 | 0.3 | 127.50 |
| 04/01/2009 | Allen D. Wilen | Work on strategic plan revenue items. | 425.00 | 2.2 | 935.00 |
| 04/01/2009 | Allen D. Wilen | Peterson SERP payments treatment of SOFA. | 425.00 | 0.4 | 170.00 |
| 04/02/2009 | Steven Bisciello | Follow up on car lease. | 220.00 | 1.0 | 220.00 |
| 04/02/2009 | Steve Hillier | Update list of vendors paid. | 220.00 | 1.3 | 286.00 |
| 04/02/2009 | Steve Hillier | Review HFG BBR reports, update to cash flow variance report for week ended 4/3/09. | 220.00 | 0.7 | 154.00 |
| 04/02/2009 | Steve Hillier | Create cash flow forecast showing no union contract adjustments.  Email to Eduardo Glas. | 220.00 | 2.1 | 462.00 |
| 04/02/2009 | Steve Hillier | Update list of vendors paid, not approved by Brian McIndoe. | 220.00 | 0.8 | 176.00 |
| 04/02/2009 | Steve Hillier | Email Eduardo Glas from McCarter & English.  Telephone call to discuss cash flow forecast.  Agree to modify and provide new forecast. | 220.00 | 0.5 | 110.00 |
| 04/02/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/02/2009 | Steve Hillier | Update payment list for week ended 4/3/09. | 220.00 | 1.1 | 242.00 |
| 04/02/2009 | Jay Lindenberg | Assist M. McLafferty with pre petition unpaid vendor issues and post petition operations. | 400.00 | 0.8 | 320.00 |
| 04/02/2009 | Jay Lindenberg | Communications with M. Hausman re: Amper's retention, repayment of pre-petition fees, resolution of Pillowtex concerns, prepare revised certification and processing of repayment. | 400.00 | 2.2 | 880.00 |
| 04/02/2009 | Jay Lindenberg | Assist the Debtor with the preparation of Schedules and SOFA, address tax issues and other internal matters to complete. | 400.00 | 1.2 | 480.00 |
| 04/02/2009 | Michael McLafferty | Work on strategic plan. | 425.00 | 3.0 | 1,275.00 |
| 04/02/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/02/2009 | Laura Patt | Preparation of Schedule and SOFA. | 300.00 | 8.1 | 2,430.00 |
| 04/02/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 04/02/2009 | Akash Shah | SOFA work and preparation of schedules/exhibits. | 150.00 | 8.0 | 1,200.00 |
| 04/02/2009 | Allen D. Wilen | Meeting with client re: SOFA and Schedules. | 425.00 | 1.1 | 467.50 |
| 04/02/2009 | Allen D. Wilen | Address Delta dental issues. | 425.00 | 0.2 | 85.00 |
| 04/02/2009 | Allen D. Wilen | Meeting with Condit on operational issues. | 425.00 | 0.2 | 85.00 |
| 04/02/2009 | Allen D. Wilen | Updated cash flow review. | 425.00 | 0.2 | 85.00 |
| 04/02/2009 | Allen D. Wilen | Union information demand items. | 425.00 | 0.3 | 127.50 |
| 04/03/2009 | Steven Bisciello | Follow up on open vendor; cost containment assistance. | 220.00 | 8.0 | 1,760.00 |
| 04/03/2009 | Steve Hillier | Review vendor payments and wires' report on spreadsheet. | 220.00 | 0.8 | 176.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/03/2009 | Jay Lindenberg | Address and resolve potential conflict raised by OUST. | 400.00 | 0.7 | 280.00 |
| 04/03/2009 | Jay Lindenberg | Several telephone conversations with A. Wilen and M. Hausman re: Amper's revised retention and refund to Debtor. | 400.00 | 0.5 | 200.00 |
| 04/03/2009 | Jay Lindenberg | Assist M. McLafferty with vendor issues. | 400.00 | 0.6 | 240.00 |
| 04/03/2009 | Michael McLafferty | Finish strategic plan and backup exhibits. | 425.00 | 4.0 | 1,700.00 |
| 04/03/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/03/2009 | Laura Patt | Schedule and Statement preparation; strategic plan preparation. | 300.00 | 8.1 | 2,430.00 |
| 04/03/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 04/03/2009 | Akash Shah | Preparing PPT of MM's presentation to management, and working on SOFA. | 150.00 | 9.6 | 1,440.00 |
| 04/03/2009 | Allen D. Wilen | Various emails with counsel re: delivery of draft report to HFG. | 425.00 | 0.5 | 212.50 |
| 04/03/2009 | Allen D. Wilen | Email with Hyams re: Armanti proposal. | 425.00 | 0.2 | 85.00 |
| 04/03/2009 | Allen D. Wilen | Updated cash flow analysis. | 425.00 | 0.4 | 170.00 |
| 04/03/2009 | Allen D. Wilen | Emails with David H. re: Medassets' proposal. | 425.00 | 0.2 | 85.00 |
| 04/03/2009 | Allen D. Wilen | Various meetings at hospital related to restructuring plan. | 425.00 | 4.2 | 1,785.00 |
| 04/03/2009 | Allen D. Wilen | Call with Glas re: union letter. | 425.00 | 0.2 | 85.00 |
| 04/04/2009 | Michael McLafferty | Follow up on open vendor and forecast issues. | 425.00 | 1.0 | 425.00 |
| 04/04/2009 | Allen D. Wilen | Call with McLafferty re: various issues in case. | 425.00 | 0.3 | 127.50 |
| 04/04/2009 | Allen D. Wilen | Emails with Glas re: various matters. | 425.00 | 0.3 | 127.50 |
| 04/05/2009 | Allen D. Wilen | Review emails with counsel. | 425.00 | 0.1 | 42.50 |
| 04/06/2009 | Steven Bisciello | Follow up on open vendor. | 220.00 | 1.0 | 220.00 |
| 04/06/2009 | Steve Hillier | Review Debtor's motion and affidavit (union matter), check numbers for accuracy. | 220.00 | 0.9 | 198.00 |
| 04/06/2009 | Steve Hillier | Review and resend to emails from St. Mary's staff. | 220.00 | 0.9 | 198.00 |
| 04/06/2009 | Steve Hillier | Reconcile actual to forecast cash flow for week ending 4/3/09. | 220.00 | 3.2 | 704.00 |
| 04/06/2009 | Steve Hillier | Update and reconcile vendor payment list for week ended 4/3/09. | 220.00 | 1.6 | 352.00 |
| 04/06/2009 | Steve Hillier | Discuss open cash receipts, management payroll, vendor issues and HFG reports with St. Mary's staff. | 220.00 | 0.9 | 198.00 |
| 04/06/2009 | Steve Hillier | Reconcile vendors paid to approved vendor list. | 220.00 | 1.8 | 396.00 |
| 04/06/2009 | Jay Lindenberg | Follow up on Amper's retention, staffing budget and resolve vendor issues with M. McLafferty. | 400.00 | 0.6 | 240.00 |
| 04/06/2009 | Michael McLafferty | Follow up on vendor issues, union issues and prepare for team meetings. | 425.00 | 2.5 | 1,062.50 |
| 04/06/2009 | Laura Patt | Preparation of Schedule and SOFA. | 300.00 | 4.2 | 1,260.00 |
| 04/06/2009 | Stephanie Prinston | Gather draft of SOFA & exhibits to SOFA to distribute for review. | 105.00 | 0.4 | 42.00 |
| 04/06/2009 | Allen D. Wilen | Emails with various staff re: cost cutting. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Allen D. Wilen | Revise and send counsel 5% analysis for management team. | 425.00 | 0.4 | 170.00 |
| 04/06/2009 | Allen D. Wilen | Emails with McIndoe re: hot servicer. | 425.00 | 0.1 | 42.50 |
| 04/06/2009 | Allen D. Wilen | Calls with MDX re: information needed. | 425.00 | 0.2 | 85.00 |
| 04/06/2009 | Allen D. Wilen | Review of revised SOFA and Schedules. | 425.00 | 0.4 | 170.00 |
| 04/06/2009 | Allen D. Wilen | Address issues regarding cash flow variance for HFG. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Allen D. Wilen | Call with D. Hyams at HFG. | 425.00 | 0.5 | 212.50 |
| 04/06/2009 | Allen D. Wilen | Analyze cost containment issues. | 425.00 | 0.4 | 170.00 |
| 04/06/2009 | Allen D. Wilen | Local 68 issues with counsel. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Allen D. Wilen | Meeting with labor counsel re: union contract and negotiations. | 425.00 | 1.3 | 552.50 |
| 04/06/2009 | Allen D. Wilen | Analyze issues related to union document requests. | 425.00 | 0.4 | 170.00 |
| 04/07/2009 | Steven Bisciello | Bankruptcy A/P assistance, cost containment assistance. | 220.00 | 9.0 | 1,980.00 |
| 04/07/2009 | Steve Hillier | Read and respond to emails. | 220.00 | 1.7 | 374.00 |
| 04/07/2009 | Steve Hillier | Discussion with Mike McLafferty re: vendor payment issues to be discussed at vendor meeting. | 220.00 | 0.4 | 88.00 |
| 04/07/2009 | Steve Hillier | Review vendor checks and wires, add to weekly list. | 220.00 | 0.9 | 198.00 |
| 04/07/2009 | Jay Lindenberg | Review and discuss third draft of strategic plan with M. McLafferty. | 400.00 | 0.6 | 240.00 |
| 04/07/2009 | Michael McLafferty | On site accounts payable and cost containment team meetings | 425.00 | 5.5 | 2,337.50 |
| 04/07/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/07/2009 | Laura Patt | Preparation of Schedule and SOFA. | 300.00 | 7.9 | 2,370.00 |
| 04/07/2009 | Allen D. Wilen | Call with C. Hartigan at MDX re: Hot Servicer option for HFG. | 425.00 | 0.7 | 297.50 |
| 04/07/2009 | Allen D. Wilen | Review of data information requests with D. Barone for union. | 425.00 | 0.3 | 127.50 |
| 04/07/2009 | Allen D. Wilen | Emails with Traxi re: documents. | 425.00 | 0.1 | 42.50 |
| 04/07/2009 | Allen D. Wilen | Emails with Hospital staff re: union document request. | 425.00 | 0.3 | 127.50 |
| 04/08/2009 | Miguel R. Alonso | Midday travel to/from Debtor site. | 90.00 | 1.3 | 117.00 |
| 04/08/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 3.5 | 630.00 |
| 04/08/2009 | Steven Bisciello | Bankruptcy A/P assistance, cost containment assistance. | 220.00 | 1.0 | 220.00 |
| 04/08/2009 | Steve Hillier | Update post bankruptcy vendor payment list (4 weeks ended 4/3/09), reconcile to actual results and to St. Mary's daily reports. | 220.00 | 1.8 | 396.00 |
| 04/08/2009 | Steve Hillier | Revise cash flow variance to actual reports to include cost savings and different time periods. | 220.00 | 2.2 | 484.00 |
| 04/08/2009 | Steve Hillier | Update vendor master list, worked on adding terms. | 220.00 | 1.4 | 308.00 |
| 04/08/2009 | Steve Hillier | Update vendor payment lists for week ended 4/10/09. | 220.00 | 0.8 | 176.00 |
| 04/08/2009 | Steve Hillier | Update actual results to variance report for week ended 4/10/09. | 220.00 | 0.6 | 132.00 |
| 04/08/2009 | Steve Hillier | Review emails, respond when needed through emails or discussions with St. Mary's personnel. | 220.00 | 1.7 | 374.00 |
| 04/08/2009 | Michael McLafferty | Follow up on vendor issues, union issues and strategic plan. | 425.00 | 2.5 | 1,062.50 |
| 04/08/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/08/2009 | Laura Patt | Preparation of Schedules.  Edited Statement of Financial Affairs. | 300.00 | 8.1 | 2,430.00 |
| 04/08/2009 | Allen D. Wilen | Review and edit certification for union. | 425.00 | 0.6 | 255.00 |

FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/09/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 04/09/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 04/09/2009 | Steven Bisciello | Bankruptcy A/P assistance, cost containment assistance. | 220.00 | 1.0 | 220.00 |
| 04/09/2009 | Steve Hillier | Update vendor payment list for checks & wires released. | 220.00 | 0.9 | 198.00 |
| 04/09/2009 | Steve Hillier | Review and respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 04/09/2009 | Steve Hillier | Review proposed cost savings for meeting with Traxi. | 220.00 | 0.8 | 176.00 |
| 04/09/2009 | Steve Hillier | Meeting with Mike McLafferty and Laura Patt from Amper and Steven Filippo and Kelly Sickles from Traxi (Creditor Committee Due Diligence). | 220.00 | 2.3 | 506.00 |
| 04/09/2009 | Steve Hillier | Discuss vendor issues with Mike McLafferty. | 220.00 | 0.4 | 88.00 |
| 04/09/2009 | Steve Hillier | Match vendor payment list to approved vendor list.  Track down terms.  Discuss with St. Mary's personnel. | 220.00 | 3.1 | 682.00 |
| 04/09/2009 | Michael McLafferty | On site meetings with CFO and Traxi representatives. | 425.00 | 5.5 | 2,337.50 |
| 04/09/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/09/2009 | Laura Patt | Complete draft versions of Statement of Financial Affairs and Schedules. | 300.00 | 6.0 | 1,800.00 |
| 04/09/2009 | Laura Patt | Meeting with Creditors' Committee Financial Advisors Steve San Filippo and Kelly Sickles (Amper: M. McLafferty & S. Hillier in attendance) to discuss expense reductions in Debtor's strategic plan. | 300.00 | 2.3 | 690.00 |
| 04/10/2009 | Steven Bisciello | Follow up on Toyota car lease, vendor master list update. | 220.00 | 5.0 | 1,100.00 |
| 04/10/2009 | Steve Hillier | Review emails, responded as necessary. | 220.00 | 0.3 | 66.00 |
| 04/10/2009 | Steve Hillier | Update prior day's vendor payments and receipts to vendor and variance reports.  Change PTO savings on cash flow and email to Mike McLafferty. | 220.00 | 0.8 | 176.00 |
| 04/10/2009 | Jay Lindenberg | Review issues regarding strategic plan and Tuesday's hearing with M. McLafferty and vendor issues. | 400.00 | 0.4 | 160.00 |
| 04/10/2009 | Michael McLafferty | Follow up on vendor issues, prepare for Court on Tuesday and union meeting on Monday. | 425.00 | 4.5 | 1,912.50 |
| 04/10/2009 | Laura Patt | Complete and distribute draft versions of Statement of Financial Affair and Schedules for comments; scheduling meetings with Creditor's Committee Financial Advisors; review of employee pre petition reimbursements due. | 300.00 | 7.1 | 2,130.00 |
| 04/10/2009 | Stephanie Prinston | Gather draft of SOFA & Schedules to distribute for review. | 105.00 | 0.7 | 73.50 |
| 04/10/2009 | Allen D. Wilen | Discuss items for committee. | 425.00 | 0.3 | 127.50 |
| 04/10/2009 | Allen D. Wilen | Various emails with McCarter. | 425.00 | 0.3 | 127.50 |
| 04/10/2009 | Allen D. Wilen | Review information re: Statements and Schedules. | 425.00 | 0.4 | 170.00 |
| 04/11/2009 | Steve Hillier | Print & review strategic plan.  Check numbers to cash flow. | 220.00 | 0.6 | 132.00 |
| 04/11/2009 | Allen D. Wilen | Prepare and send Amper budget to counsel. | 425.00 | 0.2 | 85.00 |
| 04/13/2009 | Steven Bisciello | Follow up on car lease. | 220.00 | 1.0 | 220.00 |
| 04/13/2009 | Steve Hillier | Update cash flow actual to forecast variance report.  Send to Mike McLafferty and Allen Wilen. | 220.00 | 2.1 | 462.00 |
| 04/13/2009 | Steve Hillier | Read and respond to St. Mary's Emails.  Send out various cash flow scenarios to Mike McLafferty. | 220.00 | 1.4 | 308.00 |
| 04/13/2009 | Steve Hillier | Reconcile paid vendors to approved vendor list. | 220.00 | 1.4 | 308.00 |
| 04/13/2009 | Steve Hillier | Reconcile vendor payments to cash flow, daily cash report.  Discuss out of balance issues with St. Mary's personnel. | 220.00 | 2.8 | 616.00 |
| 04/13/2009 | Jay Lindenberg | Respond to correspondence and work with Debtor regarding presentation of post petition financial and classification of liabilities. | 400.00 | 0.6 | 240.00 |
| 04/13/2009 | Michael McLafferty | Union meeting and strategy meeting for Court session. | 425.00 | 8.0 | 3,400.00 |
| 04/13/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/13/2009 | Laura Patt | Edit SOFA and Schedules; prepare information requested by Traxi: second document request. | 300.00 | 7.8 | 2,340.00 |
| 04/13/2009 | Allen D. Wilen | Emails with Lubertazzi re: information to be provided to committee. | 425.00 | 0.1 | 42.50 |
| 04/13/2009 | Allen D. Wilen | Provide comment on weekly budget variance. | 425.00 | 0.1 | 42.50 |
| 04/14/2009 | Steven Bisciello | A/P meeting, vendor follow up. | 220.00 | 8.0 | 1,760.00 |
| 04/14/2009 | Steve Hillier | Discuss variance report with Brian McIndoe, make requested change and email to Brian, Mike McLafferty and Allen Wilen. | 220.00 | 0.6 | 132.00 |
| 04/14/2009 | Steve Hillier | Read, review and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/14/2009 | Michael McLafferty | Prepare for court session plus NJ Finance conference call. | 425.00 | 7.0 | 2,975.00 |
| 04/14/2009 | Laura Patt | Continue to review and edit SOFA and Schedules. | 300.00 | 3.1 | 930.00 |
| 04/14/2009 | Allen D. Wilen | Emails and calls with C. Hartigan at MDX re: Hot Servicer option. | 425.00 | 0.3 | 127.50 |
| 04/14/2009 | Allen D. Wilen | Read Glas email re: hearing and information request. | 425.00 | 0.2 | 85.00 |
| 04/14/2009 | Allen D. Wilen | Discuss hearing results with McLafferty. | 425.00 | 0.2 | 85.00 |
| 04/14/2009 | Allen D. Wilen | Analyze updated five week variance report. | 425.00 | 0.2 | 85.00 |
| 04/14/2009 | Allen D. Wilen | Read A/P team meeting minutes. | 425.00 | 0.1 | 42.50 |
| 04/14/2009 | Allen D. Wilen | SOP-90-7 discussion with L. Patt. | 425.00 | 0.3 | 127.50 |
| 04/14/2009 | Allen D. Wilen | Email with McIndoe re: various items. | 425.00 | 0.1 | 42.50 |
| 04/15/2009 | Steve Hillier | Meeting with Traxi, credit committee advisors, Laura Patt & Mike McLafferty. | 220.00 | 1.8 | 396.00 |
| 04/15/2009 | Steve Hillier | Update current week activity to actual to variance report, format sheet to capture the multi-week variance. | 220.00 | 1.4 | 308.00 |
| 04/15/2009 | Steve Hillier | Update current week vendor payment list | 220.00 | 0.6 | 132.00 |
| 04/15/2009 | Steve Hillier | Discuss cash flow variance report with Mike McLafferty, make changes to headings. | 220.00 | 0.4 | 88.00 |
| 04/15/2009 | Steve Hillier | Update five week vendor payment list.  Add column to approved vendor list to capture actual average monthly payments by vendor to compare to forecasted by vendor monthly expenditure. | 220.00 | 3.2 | 704.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/15/2009 | Steve Hillier | Read, review and respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/15/2009 | Jay Lindenberg | Review correspondence from M. McLafferty re: results from hearing, Debtor's counsel issues and issues relating to presentation of financial statements. | 400.00 | 0.5 | 200.00 |
| 04/15/2009 | Michael McLafferty | On site meetings with Senior Mgt. and Traxi. | 425.00 | 5.5 | 2,337.50 |
| 04/15/2009 | Laura Patt | Meeting with M. McLafferty, S. San Filippo and Sandy P. RN to discuss Creditors' Committee issues. | 300.00 | 2.4 | 720.00 |
| 04/15/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/15/2009 | Laura Patt | SOFA, Schedules, and MOR preparation. | 300.00 | 5.2 | 1,560.00 |
| 04/15/2009 | Laura Patt | Teleconference with A. Wilen and M. McLafferty. | 300.00 | 0.7 | 210.00 |
| 04/15/2009 | Allen D. Wilen | Call with McIndoe re: multiple issues including Union, Hot Servicer and second DIP. | 425.00 | 0.4 | 170.00 |
| 04/15/2009 | Allen D. Wilen | Emails with Hyams re: conference call. | 425.00 | 0.1 | 42.50 |
| 04/15/2009 | Allen D. Wilen | Call with McLafferty and Patt re: coordination of all areas of case. | 425.00 | 0.3 | 127.50 |
| 04/15/2009 | Allen D. Wilen | Call with CEO re: go forward strategy, status of financial area and union issues. | 425.00 | 0.5 | 212.50 |
| 04/16/2009 | Steven Bisciello | Vendor follow up & A/P follow up. | 220.00 | 1.0 | 220.00 |
| 04/16/2009 | Steve Hillier | Update actual to forecast variance report. | 220.00 | 0.7 | 154.00 |
| 04/16/2009 | Steve Hillier | Update vendor payment listing. | 220.00 | 0.9 | 198.00 |
| 04/16/2009 | Steve Hillier | Update approved vendors to master list. Record estimates of monthly usage. | 220.00 | 0.5 | 110.00 |
| 04/16/2009 | Steve Hillier | Review 2009 budget, create list of questions to prepare 12 month cash flow for court. | 220.00 | 1.9 | 418.00 |
| 04/16/2009 | Jay Lindenberg | Draft correspondence to B. McIndoe re: refund for payment of 2007 invoices. | 400.00 | 0.3 | 120.00 |
| 04/16/2009 | Jay Lindenberg | Review correspondence re: replacement of counsel. | 400.00 | 0.2 | 80.00 |
| 04/16/2009 | Michael McLafferty | HFG call and attend bankruptcy court. | 425.00 | 5.0 | 2,125.00 |
| 04/16/2009 | Laura Patt | Continue to edit Schedules, fulfilled 3rd request of Creditors Committee, review of pre petition payroll and employee expenses. | 300.00 | 6.4 | 1,920.00 |
| 04/16/2009 | Allen D. Wilen | MOR outline and discussions. | 425.00 | 0.4 | 170.00 |
| 04/16/2009 | Allen D. Wilen | Meet with hospital teams re: accounting, cost containment and vendor issues. | 425.00 | 2.4 | 1,020.00 |
| 04/16/2009 | Allen D. Wilen | Call with Hyams at HFG. | 425.00 | 0.6 | 255.00 |
| 04/16/2009 | Allen D. Wilen | Cost containment and strategic plan development. | 425.00 | 2.3 | 977.50 |
| 04/16/2009 | Allen D. Wilen | Address vendor issues. | 425.00 | 0.3 | 127.50 |
| 04/17/2009 | Steven Bisciello | A/P follow up. | 220.00 | 8.0 | 1,760.00 |
| 04/17/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/17/2009 | Steve Hillier | Update variance report actual payments & receipts. | 220.00 | 0.7 | 154.00 |
| 04/17/2009 | Steve Hillier | Update and reconcile vendor payment report. | 220.00 | 0.6 | 132.00 |
| 04/17/2009 | Michael McLafferty | Union negotiations meeting. | 425.00 | 5.5 | 2,337.50 |
| 04/17/2009 | Allen D. Wilen | Emails with Traxi. | 425.00 | 0.1 | 42.50 |
| 04/17/2009 | Allen D. Wilen | Call with CFO on projections, census and other operating issues. | 425.00 | 0.6 | 255.00 |
| 04/17/2009 | Allen D. Wilen | Call with Chris H. at MDX re: proposal. | 425.00 | 0.4 | 170.00 |
| 04/18/2009 | Michael McLafferty | Follow up on open issues with the court and vendors. | 425.00 | 1.5 | 637.50 |
| 04/20/2009 | Steven Bisciello | Follow up with Toyota re: car lease. | 220.00 | 1.0 | 220.00 |
| 04/20/2009 | Steve Hillier | Update vendor payments to master list. | 220.00 | 1.1 | 242.00 |
| 04/20/2009 | Steve Hillier | Read & respond to St Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/20/2009 | Steve Hillier | Create cash flow forecast for 13 weeks ended 7/17/09. | 220.00 | 1.2 | 264.00 |
| 04/20/2009 | Steve Hillier | Update Friday results, finalize variance report | 220.00 | 1.3 | 286.00 |
| 04/20/2009 | Steve Hillier | Update vendor payments to weekly list, create six-week vendor payment list. | 220.00 | 1.6 | 352.00 |
| 04/20/2009 | Steve Hillier | Create list of vendors paid, not on approved list. Send email to Brian McIndoe. | 220.00 | 0.8 | 176.00 |
| 04/20/2009 | Jay Lindenberg | Several conversations with A. Wilen re: case update and status. | 400.00 | 0.4 | 160.00 |
| 04/20/2009 | Michael McLafferty | Attend final court hearing. | 425.00 | 6.0 | 2,550.00 |
| 04/20/2009 | Laura Patt | Assist Debtor with preparing first month end financial statement after bankruptcy filing. Meetings regarding the same with E. Mulholland, R. Desai, and A. Wilen. | 300.00 | 4.0 | 1,200.00 |
| 04/20/2009 | Laura Patt | Edits to the Schedules and Statement. | 300.00 | 4.3 | 1,290.00 |
| 04/20/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/20/2009 | Allen D. Wilen | Meeting with CFO. | 425.00 | 0.8 | 340.00 |
| 04/20/2009 | Allen D. Wilen | Discuss plan issues with Malone. | 425.00 | 0.4 | 170.00 |
| 04/20/2009 | Allen D. Wilen | Meeting re: vendor claims. | 425.00 | 0.3 | 127.50 |
| 04/20/2009 | Allen D. Wilen | Work with controller on initial months financial statements. | 425.00 | 1.9 | 807.50 |
| 04/20/2009 | Allen D. Wilen | Provide additional comments to HFG and review variance analysis. | 425.00 | 0.6 | 255.00 |
| 04/20/2009 | Allen D. Wilen | Discuss items needed for initial report to UST. | 425.00 | 0.6 | 255.00 |
| 04/21/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 5.6 | 1,008.00 |
| 04/21/2009 | Miguel R. Alonso | Midday travel to/from Edison/Passaic. | 90.00 | 1.3 | 117.00 |
| 04/21/2009 | Steven Bisciello | Follow up with Toyota re: car lease; A/P operations. | 220.00 | 8.0 | 1,760.00 |
| 04/21/2009 | Steve Hillier | Email suggestions for vendor meeting to Steve Bisciello and Mike McLafferty. | 220.00 | 0.4 | 88.00 |
| 04/21/2009 | Steve Hillier | Update vendor payment lists. | 220.00 | 0.7 | 154.00 |
| 04/21/2009 | Steve Hillier | Update actual to forecast report for w/e 4-24-09. | 220.00 | 0.5 | 110.00 |
| 04/21/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/21/2009 | Michael McLafferty | On site team meetings. | 425.00 | 5.5 | 2,337.50 |
| 04/21/2009 | Laura Patt | Prepare Schedule and Statement's supporting documents. | 300.00 | 6.1 | 1,830.00 |
| 04/21/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/21/2009 | Laura Patt | Meeting with B. McIndoe, D. Barone, E. Mulholland and A. Wilen regarding the March financial statements. Telephone conversation with K. Sickles, Creditors Committee. | 300.00 | 1.9 | 570.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/21/2009 | Allen D. Wilen | Meetings with hospital staff re: cash flows, operating efficiencies and other analysis and wound care cost containment. | 425.00 | 4.3 | 1,827.50 |
| 04/21/2009 | Allen D. Wilen | Cash variance reports. | 425.00 | 0.3 | 127.50 |
| 04/22/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 1.8 | 324.00 |
| 04/22/2009 | Steven Bisciello | A/P follow up. | 220.00 | 1.0 | 220.00 |
| 04/22/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.5 | 110.00 |
| 04/22/2009 | Steve Hillier | Update master vendor lists. | 220.00 | 0.4 | 88.00 |
| 04/22/2009 | Steve Hillier | Update actual to forecast report for w-e 4/24/09. | 220.00 | 0.6 | 132.00 |
| 04/22/2009 | Steve Hillier | Work on 12 month forecast. | 220.00 | 1.7 | 374.00 |
| 04/22/2009 | Steve Hillier | Revise cash flow reports. | 220.00 | 1.6 | 352.00 |
| 04/22/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 04/22/2009 | Michael McLafferty | Follow up on vendor and forecast issues. | 425.00 | 1.5 | 637.50 |
| 04/22/2009 | Laura Patt | Draft Schedule and Statements. | 300.00 | 6.1 | 1,830.00 |
| 04/22/2009 | Allen D. Wilen | Call with counsel re: JNESCO flyer and error order. | 425.00 | 0.4 | 170.00 |
| 04/22/2009 | Allen D. Wilen | Cash flow issues and modification of projected working capital needs. | 425.00 | 2.4 | 1,020.00 |
| 04/22/2009 | Allen D. Wilen | Review of SOFA and schedules issues with Reynolds. | 425.00 | 1.6 | 680.00 |
| 04/22/2009 | Allen D. Wilen | Medassets's revisions to agreement. | 425.00 | 0.4 | 170.00 |
| 04/22/2009 | Allen D. Wilen | Emails with Malone. | 425.00 | 0.1 | 42.50 |
| 04/23/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.2 | 36.00 |
| 04/23/2009 | Steven Bisciello | Follow up with Toyota re: car lease. | 220.00 | 1.0 | 220.00 |
| 04/23/2009 | Steve Hillier | Request information from Dave Barone and Liz Mulholland to complete cash flow forecast changes. | 220.00 | 0.6 | 132.00 |
| 04/23/2009 | Steve Hillier | Discuss and record insurance changes with Michele Swineford. | 220.00 | 0.4 | 88.00 |
| 04/23/2009 | Steve Hillier | Research future changes to forecast to create one year forecast. | 220.00 | 1.8 | 396.00 |
| 04/23/2009 | Steve Hillier | Update vendor payment report, reconcile to daily cash report. | 220.00 | 0.7 | 154.00 |
| 04/23/2009 | Steve Hillier | Update and modify strategic plan to include court approved listings. | 220.00 | 0.4 | 88.00 |
| 04/23/2009 | Steve Hillier | Revise 13 week cash flow through July 17, 2009 after conference with Mike McLafferty. | 220.00 | 0.9 | 198.00 |
| 04/23/2009 | Steve Hillier | Update vendor master schedule. Discuss changes with Steve Bisciello. | 220.00 | 0.7 | 154.00 |
| 04/23/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/23/2009 | Steve Hillier | Update forecast to actual for w/e 4/24/09.  Reconcile to daily report. | 220.00 | 0.8 | 176.00 |
| 04/23/2009 | Jay Lindenberg | Follow up on case administration, signed retentions and cost reduction issues with M. McLafferty | 400.00 | 0.5 | 200.00 |
| 04/23/2009 | Michael McLafferty | Follow up on vendor issues and forecast review. | 425.00 | 2.5 | 1,062.50 |
| 04/23/2009 | Laura Patt | Review of Schedules and Statements with B. McIndoe and D. Barone.  Analysis of forecast. | 300.00 | 8.4 | 2,520.00 |
| 04/23/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/23/2009 | Allen D. Wilen | Finance committee board meeting. | 425.00 | 1.6 | 680.00 |
| 04/23/2009 | Allen D. Wilen | Finalize internal financials for meeting. | 425.00 | 0.4 | 170.00 |
| 04/23/2009 | Allen D. Wilen | Emails with committee FA. | 425.00 | 0.1 | 42.50 |
| 04/23/2009 | Allen D. Wilen | Answer questions from counsel on SOFA. | 425.00 | 0.4 | 170.00 |
| 04/23/2009 | Allen D. Wilen | Phone call with Hartigan at Medassets. | 425.00 | 0.3 | 127.50 |
| 04/23/2009 | Allen D. Wilen | PES issues with Ron. | 425.00 | 0.2 | 85.00 |
| 04/23/2009 | Allen D. Wilen | Address various financial and operating issues with internal staff at Hospital. | 425.00 | 1.8 | 765.00 |
| 04/24/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.9 | 162.00 |
| 04/24/2009 | Steve Hillier | Update requested changes to 13 week forecast. | 220.00 | 0.7 | 154.00 |
| 04/24/2009 | Steve Hillier | Update actual to forecast results for week ended 4/24/09. | 220.00 | 0.8 | 176.00 |
| 04/24/2009 | Steve Hillier | Read & respond to St Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/24/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.6 | 132.00 |
| 04/24/2009 | Michael McLafferty | Follow up on vendor issues. | 425.00 | 1.5 | 637.50 |
| 04/24/2009 | Laura Patt | Telephone call with M. Reynolds regarding additional edits to finalize schedules and statements. | 300.00 | 0.4 | 120.00 |
| 04/24/2009 | Laura Patt | Edit and finalize Schedules and Statements. | 300.00 | 6.7 | 2,010.00 |
| 04/24/2009 | Laura Patt | Conference call with B. McIndoe, A. Wilen, M. Reynolds, and R. Malone. | 300.00 | 0.8 | 240.00 |
| 04/24/2009 | Allen D. Wilen | Call with CFO re: Medassets' proposal. | 425.00 | 0.4 | 170.00 |
| 04/24/2009 | Allen D. Wilen | Revisions to financial budget. | 425.00 | 1.6 | 680.00 |
| 04/24/2009 | Allen D. Wilen | Coordinate issues related to court order with union. | 425.00 | 0.5 | 212.50 |
| 04/24/2009 | Allen D. Wilen | Call with Malone on stand alone plan versus sale. | 425.00 | 0.2 | 85.00 |
| 04/24/2009 | Allen D. Wilen | Call with new counsel re: issues related to financials. | 425.00 | 0.6 | 255.00 |
| 04/24/2009 | Allen D. Wilen | JNESCO letter adjustment and emails with counsel. | 425.00 | 0.2 | 85.00 |
| 04/25/2009 | Allen D. Wilen | Discuss 927W quarterly report with Liz. | 425.00 | 0.3 | 127.50 |
| 04/25/2009 | Michael McLafferty | Follow up on forecast, and vendor issues. | 425.00 | 1.0 | 425.00 |
| 04/27/2009 | Steven Bisciello | AT&T follow up. | 220.00 | 1.0 | 220.00 |
| 04/27/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/27/2009 | Steve Hillier | Update forecast to actual variance report, with weekly, three week and seven week variances. | 220.00 | 2.2 | 484.00 |
| 04/27/2009 | Steve Hillier | Add actual results for week ended 4/24/09 to forecast, add additional week to keep 13 week forecast. | 220.00 | 1.2 | 264.00 |
| 04/27/2009 | Steve Hillier | Update weekly vendor payment list and 7 week vendor payment list.  Create list for Tuesday vendor meeting. | 220.00 | 1.6 | 352.00 |
| 04/27/2009 | Steve Hillier | Retrieve report from Colene Daniels for A. Wilen, download SOFA and Schedules to thumb drive and forward to Linda Lorio. | 220.00 | 0.5 | 110.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/27/2009 | Steve Hillier | Reconcile vendor list to master list, create list for Brian McIndoe, add to Master list after approval. | 220.00 | 1.9 | 418.00 |
| 04/27/2009 | Michael McLafferty | On site meetings and review of revised 13 week forecast. | 425.00 | 5.5 | 2,337.50 |
| 04/27/2009 | Laura Patt | Initial MOR preparation; prepare responses to Creditors Committee. | 300.00 | 7.6 | 2,280.00 |
| 04/27/2009 | Allen D. Wilen | Variance analysis discussion. | 425.00 | 0.4 | 170.00 |
| 04/27/2009 | Allen D. Wilen | Conference call with counsel and CFO re: wound care agreement. | 425.00 | 0.6 | 255.00 |
| 04/27/2009 | Allen D. Wilen | Conference call with HFG re: DIP and Hot backup issues. | 425.00 | 0.5 | 212.50 |
| 04/27/2009 | Allen D. Wilen | Revised cash flow review with operating adjustments. | 425.00 | 0.6 | 255.00 |
| 04/27/2009 | Allen D. Wilen | Forecast update. | 425.00 | 0.2 | 85.00 |
| 04/27/2009 | Allen D. Wilen | Emails with Hyams re: Medassets' proposal. | 425.00 | 0.2 | 85.00 |
| 04/28/2009 | Steven Bisciello | Cash variance review. | 220.00 | 8.0 | 1,760.00 |
| 04/28/2009 | Steve Hillier | Update actual to forecast variance report. | 220.00 | 0.8 | 176.00 |
| 04/28/2009 | Steve Hillier | Email from Mike McLafferty regarding w/e 4/24/09 cash to actual variance report. Email copy of report to Mike. | 220.00 | 0.3 | 66.00 |
| 04/28/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.3 | 66.00 |
| 04/28/2009 | Steve Hillier | Update vendor payment report for w/e 5/1/09. | 220.00 | 0.5 | 110.00 |
| 04/28/2009 | Steve Hillier | Telephone conference with Brian McIndoe & Allen Wilen re: cash flow forecast, make changes to such. | 220.00 | 0.4 | 88.00 |
| 04/28/2009 | Michael McLafferty | Conference call and follow up on forecast changes. | 425.00 | 2.5 | 1,062.50 |
| 04/28/2009 | Laura Patt | MOR preparation: preparing information request for Creditors' Committee. | 300.00 | 3.1 | 930.00 |
| 04/28/2009 | Allen D. Wilen | Email with counsel. | 425.00 | 0.1 | 42.50 |
| 04/28/2009 | Allen D. Wilen | Call with Malone re: strategic issues. | 425.00 | 0.4 | 170.00 |
| 04/28/2009 | Allen D. Wilen | Attend and present to Board of Trustees. | 425.00 | 1.7 | 722.50 |
| 04/28/2009 | Allen D. Wilen | Review and prepare for Board presentation. | 425.00 | 1.4 | 595.00 |
| 04/28/2009 | Allen D. Wilen | Operating issue discussions with counsel. | 425.00 | 0.3 | 127.50 |
| 04/28/2009 | Allen D. Wilen | Cost containment and strategic plan issues. | 425.00 | 0.7 | 297.50 |
| 04/29/2009 | Steven Bisciello | Follow up with Toyota re: car lease. | 220.00 | 1.0 | 220.00 |
| 04/29/2009 | Steve Hillier | Update actual to forecast for week ended 5/1/09. | 220.00 | 0.8 | 176.00 |
| 04/29/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/29/2009 | Steve Hillier | Actual to forecast for w/e 4-24-09 with M. McLafferty; clean up headings. | 220.00 | 0.7 | 154.00 |
| 04/29/2009 | Steve Hillier | Revise 13 week forecast, review with M. McLafferty, send copies to Brian McIndoe, revise again with new information. | 220.00 | 2.2 | 484.00 |
| 04/29/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.7 | 154.00 |
| 04/29/2009 | Michael McLafferty | On site meetings and analysis. | 425.00 | 5.5 | 2,337.50 |
| 04/29/2009 | Laura Patt | Employee business expenses, MOR preparation, Creditors' Committee. | 300.00 | 2.2 | 660.00 |
| 04/29/2009 | Allen D. Wilen | Call with counsel on multiple issues. | 425.00 | 0.4 | 170.00 |
| 04/29/2009 | Allen D. Wilen | Review and comment to counsel on Bayonne offer. | 425.00 | 1.4 | 595.00 |
| 04/29/2009 | Allen D. Wilen | Call with CFO & counsel re: wound healing. | 425.00 | 0.3 | 127.50 |
| 04/30/2009 | Steven Bisciello | AT&T follow up. | 220.00 | 1.0 | 220.00 |
| 04/30/2009 | Steve Hillier | Update actual to forecast variance report for w/e 5/1/09. | 220.00 | 0.5 | 110.00 |
| 04/30/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/30/2009 | Steve Hillier | Update vendor payment report. | 220.00 | 0.6 | 132.00 |
| 04/30/2009 | Michael McLafferty | Bankruptcy conference call and business analysis. | 425.00 | 3.5 | 1,487.50 |
| 04/30/2009 | Laura Patt | Continuing work on the MOR; phone call with UST's office; work on employee pre petition wage issue. | 300.00 | 5.9 | 1,770.00 |
| 04/30/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/30/2009 | Laura Patt | Discussions with M. Pompeo, A. Wilen and B. McIndoe. | 300.00 | 1.7 | 510.00 |
| 04/30/2009 | Allen D. Wilen | Work with staff on payroll issues related to Tech contract and local 68. | 425.00 | 0.3 | 127.50 |
| 04/30/2009 | Allen D. Wilen | Identify and address MOR issues. | 425.00 | 0.6 | 255.00 |
| 04/30/2009 | Allen D. Wilen | Attend and participate in strategic partnership meeting and follow up on Bayonne offer with counsel and CFO. | 425.00 | 2.6 | 1,105.00 |
| 04/30/2009 | Allen D. Wilen | Meeting with M. Pompeo re: open items and issues to be followed up on including payroll, health insurance, reinsurance. | 425.00 | 1.4 | 595.00 |
| 05/01/2009 | Allen D. Wilen | Call with CFO and counsel re: status of open items. | 425.00 | 0.4 | 170.00 |
| 05/01/2009 | Allen D. Wilen | DSH recoupment issues researched. | 425.00 | 0.4 | 170.00 |
| 05/01/2009 | Allen D. Wilen | Emails and calls with Pompeo re: multiple items. | 425.00 | 0.4 | 170.00 |
| 05/01/2009 | Allen D. Wilen | Emails and follow up with counsel on Center for Wound Healing. | 425.00 | 0.5 | 212.50 |
| 05/01/2009 | Allen D. Wilen | Read local 68 letter and discuss with CFO. | 425.00 | 0.2 | 85.00 |
| 05/01/2009 | Laura Patt | Discussion with M. McLafferty regarding cost effectiveness. | 300.00 | 0.6 | 180.00 |
| 05/01/2009 | Steven Bisciello | AP meeting, cost containment, payment method meeting and follow up on Medassets' contracts. | 220.00 | 8.0 | 1,760.00 |
| 05/01/2009 | Laura Patt | Work on pre-petition payroll issues, MOR information requests, and entity information. | 300.00 | 3.2 | 960.00 |
| 05/01/2009 | Michael McLafferty | Follow up open issues vendors and forecast. | 425.00 | 1.5 | 637.50 |
| 05/01/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 05/01/2009 | Steve Hillier | Update forecast to actual variance for week ended 5/1/09. | 220.00 | 0.6 | 132.00 |
| 05/01/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.6 | 132.00 |
| 05/04/2009 | Allen D. Wilen | Census items reviewed. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Allen D. Wilen | Discuss unemployment tax issues with CFO. | 425.00 | 0.2 | 85.00 |
| 05/04/2009 | Allen D. Wilen | DOL issues with Pompeo. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Allen D. Wilen | Meet with CEO and CFO re: planning issues. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Allen D. Wilen | Prepare for medical committee presentation. | 425.00 | 0.3 | 127.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/04/2009 | Allen D. Wilen | Work on multiple issues related to projections and cash flow. | 425.00 | 2.7 | 1,147.50 |
| 05/04/2009 | Laura Patt | Preparation of MOR; A/P & A/R issues. | 300.00 | 4.7 | 1,410.00 |
| 05/04/2009 | Michael McLafferty | On site meetings and conference call with State. | 425.00 | 5.5 | 2,337.50 |
| 05/04/2009 | Miguel R. Alonso | Preparation of MOR. | 180.00 | 2.1 | 378.00 |
| 05/04/2009 | Stephanie Prinston | Begin to prepare 1st monthly fee statement and reconcile Amper's fees. | 105.00 | 2.4 | 252.00 |
| 05/04/2009 | Steve Hillier | Read & respond to St. Mary's Emails. | 220.00 | 0.4 | 88.00 |
| 05/04/2009 | Steve Hillier | Update actual to forecast variance report. | 220.00 | 0.6 | 132.00 |
| 05/04/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.5 | 110.00 |
| 05/04/2009 | Steven Bisciello | Review Owens and Minor contracts. | 220.00 | 1.0 | 220.00 |
| 05/05/2009 | Allen D. Wilen | Call with Hyams and follow up email. | 425.00 | 0.2 | 85.00 |
| 05/05/2009 | Allen D. Wilen | Call with S. Filippo on information. | 425.00 | 0.3 | 127.50 |
| 05/05/2009 | Allen D. Wilen | Emails with UST on initial report. | 425.00 | 0.2 | 85.00 |
| 05/05/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/05/2009 | Allen D. Wilen | Medical committee presentation. | 425.00 | 1.7 | 722.50 |
| 05/05/2009 | Allen D. Wilen | Meeting with C. Daniel and B. Malone. | 425.00 | 0.8 | 340.00 |
| 05/05/2009 | Allen D. Wilen | Modify financial projections. | 425.00 | 0.3 | 127.50 |
| 05/05/2009 | Allen D. Wilen | Variance report analysis. | 425.00 | 0.6 | 255.00 |
| 05/05/2009 | Jay Lindenberg | Review and reconcile monthly WIP, preliminary analysis re: initial monthly fee statement. | 400.00 | 0.8 | 320.00 |
| 05/05/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/05/2009 | Laura Patt | Meeting with B. McIndoe & conference call with S. San Filippo; meeting with M. McLafferty; meeting with A. Wilen & B. McIndoe. | 300.00 | 5.1 | 1,530.00 |
| 05/05/2009 | Laura Patt | Meeting with B. McIndoe, B. Mulholland, and R. Desai to reclassify A/P on March 2009 financial statements. Discussion with A. Wilen regarding reclassifications. | 300.00 | 3.4 | 1,020.00 |
| 05/05/2009 | Michael McLafferty | On site meetings with AP Team and Cost Containment Team, plus a review of last week's variance analysis. | 425.00 | 5.5 | 2,337.50 |
| 05/05/2009 | Miguel R. Alonso | Preparation of MORs. | 180.00 | 4.8 | 864.00 |
| 05/05/2009 | Steve Hillier | Read and respond to St Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/05/2009 | Steve Hillier | Receive and review accrual reports from Liz Mulholland. | 220.00 | 0.6 | 132.00 |
| 05/05/2009 | Steve Hillier | Reconcile actual to forecast reporting for w/e 5/1/09, release reports to M. McLafferty and A. Wilen.  Discuss report with M. McLafferty. | 220.00 | 2.2 | 484.00 |
| 05/05/2009 | Steve Hillier | Update and reconcile vendor payment reports. | 220.00 | 1.7 | 374.00 |
| 05/05/2009 | Steven Bisciello | AP meeting, cost containment, payment method meeting and follow up on Medassets' contracts. | 220.00 | 9.0 | 1,980.00 |
| 05/06/2009 | Allen D. Wilen | Analysis and follow up on Medassets' agreement. | 425.00 | 0.3 | 127.50 |
| 05/06/2009 | Allen D. Wilen | Call with counsel and client re: Weiser engagement letter. | 425.00 | 0.2 | 85.00 |
| 05/06/2009 | Allen D. Wilen | Action item list review with Patt. | 425.00 | 0.2 | 85.00 |
| 05/06/2009 | Allen D. Wilen | Emails re: data room. | 425.00 | 0.1 | 42.50 |
| 05/06/2009 | Allen D. Wilen | Follow up and settle W. Cornell issues. | 425.00 | 0.3 | 127.50 |
| 05/06/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/06/2009 | Allen D. Wilen | Meeting with S. Filippo and follow up on informational needs. | 425.00 | 1.6 | 680.00 |
| 05/06/2009 | Allen D. Wilen | PHS offer of comments to counsel. | 425.00 | 1.1 | 467.50 |
| 05/06/2009 | Allen D. Wilen | Provide comments to counsel re: emergency stay motion. | 425.00 | 0.4 | 170.00 |
| 05/06/2009 | Allen D. Wilen | Review census data. | 425.00 | 0.4 | 170.00 |
| 05/06/2009 | Jay Lindenberg | Case staffing for several projects. | 400.00 | 0.3 | 120.00 |
| 05/06/2009 | Jay Lindenberg | Review and resolve processing issues associated with initial  monthly fee statement. | 400.00 | 0.9 | 360.00 |
| 05/06/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/06/2009 | Laura Patt | Meeting with S. San Filippo and A. Wilen.  Discussions with B. McIndoe. | 300.00 | 2.8 | 840.00 |
| 05/06/2009 | Laura Patt | Revisions to MOR, requests for information for Creditors Committee FA, Scheduling of Tasks. | 300.00 | 3.9 | 1,170.00 |
| 05/06/2009 | Michael McLafferty | Follow up vendor issues - Core Medical and open items | 425.00 | 2.5 | 1,062.50 |
| 05/06/2009 | Stephanie Prinston | Prepare draft of Schedules and Statement of Financial Affairs. | 105.00 | 0.8 | 84.00 |
| 05/06/2009 | Steve Hillier | Create variance report for initial court cash flow to current version. | 220.00 | 1.9 | 418.00 |
| 05/06/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/06/2009 | Steve Hillier | Review 2008 accruals to make sure forecasted spending is accurate. | 220.00 | 0.9 | 198.00 |
| 05/06/2009 | Steve Hillier | Review statement of cash flow for March 2009 with Laura Patt. | 220.00 | 0.4 | 88.00 |
| 05/06/2009 | Steve Hillier | Update actual to forecast variance report for w/e 5/8/09. | 220.00 | 0.9 | 198.00 |
| 05/06/2009 | Steve Hillier | Update Vendor report for w/e 5/8/09. | 220.00 | 1.1 | 242.00 |
| 05/06/2009 | Steven Bisciello | Follow up on Medassets contracts. | 220.00 | 1.0 | 220.00 |
| 05/07/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/07/2009 | Allen D. Wilen | Address potential CMS issues. | 425.00 | 0.4 | 170.00 |
| 05/07/2009 | Allen D. Wilen | Attend meeting with creditors committee professionals. | 425.00 | 1.4 | 595.00 |
| 05/07/2009 | Allen D. Wilen | Attend strategic partnership meeting. | 425.00 | 1.3 | 552.50 |
| 05/07/2009 | Allen D. Wilen | Participate in meetings with counsel and client related to potential offer. | 425.00 | 0.5 | 212.50 |
| 05/07/2009 | Allen D. Wilen | Review of response to objection to JNESCO motion and provide corrections and comments to counsel. | 425.00 | 1.3 | 552.50 |
| 05/07/2009 | Allen D. Wilen | Work through multiple issues related to financing, payroll and benefits. | 425.00 | 2.4 | 1,020.00 |
| 05/07/2009 | Edward A. Phillips | Coordinate staff and review issues with March 2009 cash flow statement including resolution of discrepancies. | 425.00 | 1.5 | 637.50 |
| 05/07/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/07/2009 | Laura Patt | MOR preparation and revisions. | 300.00 | 7.3 | 2,190.00 |
| 05/07/2009 | Laura Patt | Statement of cash flow revisions. | 300.00 | 0.9 | 270.00 |
| 05/07/2009 | Louis Annas | Revising statement of cash flow. | 150.00 | 1.9 | 285.00 |
| 05/07/2009 | Michael McLafferty | Discussions with Core Medical Group management. | 425.00 | 1.0 | 425.00 |
| 05/07/2009 | Miguel R. Alonso | Preparation of first monthly operating report. | 180.00 | 7.5 | 1,350.00 |
| 05/07/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 05/07/2009 | Steve Hillier | Analyze payroll reports for cost savings research. | 220.00 | 3.2 | 704.00 |
| 05/07/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 05/07/2009 | Steve Hillier | Telephone conference with M. McLafferty top review updated cash flow forecast. | 220.00 | 0.3 | 66.00 |
| 05/07/2009 | Steve Hillier | Update cash flow format. | 220.00 | 1.1 | 242.00 |
| 05/07/2009 | Steve Hillier | Update variance report for w/e 5/8/09. | 220.00 | 0.8 | 176.00 |
| 05/07/2009 | Steve Hillier | Update Vendor payment lists. | 220.00 | 0.7 | 154.00 |
| 05/07/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 1.0 | 220.00 |
| 05/08/2009 | Allen D. Wilen | Emails and calls with MDX re: SOW. | 425.00 | 0.2 | 85.00 |
| 05/08/2009 | Allen D. Wilen | Final MOR analysis. | 425.00 | 0.8 | 340.00 |
| 05/08/2009 | Allen D. Wilen | Addressed March/April financial issues. | 425.00 | 0.3 | 127.50 |
| 05/08/2009 | Allen D. Wilen | Voicemail for Hyams. | 425.00 | 0.1 | 42.50 |
| 05/08/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/08/2009 | Allen D. Wilen | Work through issues related to potential sale and plan for counsel. | 425.00 | 2.4 | 1,020.00 |
| 05/08/2009 | Laura Patt | MOR revisions due to cash flow statement and balance sheet reclassification; gathering creditors' committee items requested. | 300.00 | 5.1 | 1,530.00 |
| 05/08/2009 | Steve Hillier | Analysis of payroll variance. | 220.00 | 1.1 | 242.00 |
| 05/08/2009 | Steve Hillier | Review and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/08/2009 | Steve Hillier | Update vendor payment information. | 220.00 | 0.7 | 154.00 |
| 05/08/2009 | Steven Bisciello | Follow up on Medassets contracts, Owens and Minor contracts, Amex dispute. | 220.00 | 8.0 | 1,760.00 |
| 05/11/2009 | Allen D. Wilen | Address HFG information requests. | 425.00 | 0.4 | 170.00 |
| 05/11/2009 | Allen D. Wilen | Discussions with committee re: information needed and confidentiality. | 425.00 | 0.6 | 255.00 |
| 05/11/2009 | Allen D. Wilen | Meeting with McIndoe re: financials and projections. | 425.00 | 1.1 | 467.50 |
| 05/11/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/11/2009 | Allen D. Wilen | Meeting with Malone and Pompeo at Drinker office re: plan structure, McIndoe certification and cash flow forecast. | 425.00 | 2.1 | 892.50 |
| 05/11/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/11/2009 | Allen D. Wilen | Union payroll vs. actual analysis. | 425.00 | 0.7 | 297.50 |
| 05/11/2009 | Laura Patt | Continued work on Creditors Committee request; supporting information for prospects; accounting information for April MOR. | 300.00 | 5.6 | 1,680.00 |
| 05/11/2009 | Steve Hillier | Discuss and review possible severance package with Ed Condit. Discuss with A. Wilen. | 220.00 | 1.1 | 242.00 |
| 05/11/2009 | Steve Hillier | Reconcile daily report payroll amount to preliminary payroll reports. Request final report. Update payroll information on payroll analysis, talk to Liz Mulholland to have her correct the error on the daily report. | 220.00 | 1.1 | 242.00 |
| 05/11/2009 | Steve Hillier | Update and reconcile actual to forecast variance report. | 220.00 | 1.9 | 418.00 |
| 05/11/2009 | Steve Hillier | Update and reconcile vendor payment report. | 220.00 | 0.8 | 176.00 |
| 05/11/2009 | Steven Bisciello | AP follow up. | 220.00 | 1.0 | 220.00 |
| 05/12/2009 | Allen D. Wilen | Attend hearing re: physician cuts and status of case. | 425.00 | 1.1 | 467.50 |
| 05/12/2009 | Allen D. Wilen | Calls and emails with Patt re: information and status of committee information requests. | 425.00 | 0.4 | 170.00 |
| 05/12/2009 | Allen D. Wilen | Cash flow analysis. | 425.00 | 0.4 | 170.00 |
| 05/12/2009 | Allen D. Wilen | Emails with counsel and client. | 425.00 | 0.2 | 85.00 |
| 05/12/2009 | Allen D. Wilen | Emails with potential buyer. | 425.00 | 0.3 | 127.50 |
| 05/12/2009 | Allen D. Wilen | Meeting with Malone re: issues to be addressed. | 425.00 | 0.4 | 170.00 |
| 05/12/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/12/2009 | Laura Patt | Finalized March MOR; gathered supporting documents and forwarded to Creditors' Committee; spoke with D. Barone to get admissions statistics and reviewed same. | 300.00 | 6.7 | 2,010.00 |
| 05/12/2009 | Miguel R. Alonso | Downloaded all files from the data site, and backed up to a CD. | 180.00 | 2.4 | 432.00 |
| 05/12/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/12/2009 | Steve Hillier | Update Actual to Variance report for week ending 5/15/09. | 220.00 | 0.8 | 176.00 |
| 05/12/2009 | Steve Hillier | Update vendor payment list for week ending 5/15/09. | 220.00 | 0.7 | 154.00 |
| 05/12/2009 | Steve Hillier | Update list of paid vendors, note such on approved master payment list, email to B. McIndoe. | 220.00 | 0.9 | 198.00 |
| 05/12/2009 | Steven Bisciello | AP meeting & AP follow up. | 220.00 | 8.0 | 1,760.00 |
| 05/13/2009 | Allen D. Wilen | Analyze receivable data provided by CFWH and comment to counsel. | 425.00 | 0.4 | 170.00 |
| 05/13/2009 | Allen D. Wilen | Call with Reynolds on CFWH issues. | 425.00 | 0.3 | 127.50 |
| 05/13/2009 | Allen D. Wilen | Emails with counsel re: confidentiality agreement for Passaic Health. | 425.00 | 0.2 | 85.00 |
| 05/13/2009 | Allen D. Wilen | Emails with S. Filippo and follow up voicemail. | 425.00 | 0.1 | 42.50 |
| 05/13/2009 | Allen D. Wilen | Emails with Vivek re: physician issues. | 425.00 | 0.1 | 42.50 |
| 05/13/2009 | Allen D. Wilen | Emails with Vivek re: physicians access. | 425.00 | 0.1 | 42.50 |
| 05/13/2009 | Allen D. Wilen | Analyzed Medtronic cash needs. | 425.00 | 0.2 | 85.00 |
| 05/13/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/13/2009 | Allen D. Wilen | Meeting with McIndoe re: financials and projections. | 425.00 | 1.4 | 595.00 |
| 05/13/2009 | Allen D. Wilen | Read and analyze potential purchase offer. | 425.00 | 0.6 | 255.00 |
| 05/13/2009 | Allen D. Wilen | Addressed reinsurance issues with counsel. | 425.00 | 0.4 | 170.00 |

FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/13/2009 | Laura Patt | Analysis of Employee pre-petition amounts paid post-petition. | 300.00 | 2.3 | 690.00 |
| 05/13/2009 | Steve Hillier | Build new cash flow, extending through February 2010. | 220.00 | 3.1 | 682.00 |
| 05/13/2009 | Steve Hillier | Meeting with B. McIndoe and A. Wilen to discuss cash flow for week ending 5/1/09 and need to extend cash flow to February 2010. | 220.00 | 1.2 | 264.00 |
| 05/13/2009 | Steve Hillier | Payroll analysis.  Discuss with D. Barone, receive and review overtime and FTE reports. | 220.00 | 2.1 | 462.00 |
| 05/13/2009 | Steve Hillier | Read & respond to St Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/14/2009 | Allen D. Wilen | Call with Malone and Kendall re: potential deal structures and cash flow forecast. | 425.00 | 0.4 | 170.00 |
| 05/14/2009 | Allen D. Wilen | Call with Pompeo re: data room and reinsurance issues. | 425.00 | 0.3 | 127.50 |
| 05/14/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/14/2009 | Allen D. Wilen | Follow up on multiple issues. | 425.00 | 0.3 | 127.50 |
| 05/14/2009 | Allen D. Wilen | Strategic partnership meeting. | 425.00 | 1.6 | 680.00 |
| 05/14/2009 | Laura Patt | Pre-petition employee payroll/expenses; April MOR; Payroll variance. | 300.00 | 5.3 | 1,590.00 |
| 05/14/2009 | Steve Hillier | Develop subsidiary reporting to justify cash flow line items. | 220.00 | 1.6 | 352.00 |
| 05/14/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/14/2009 | Steve Hillier | Update actual to variance forecast for period ended 5/15/09. | 220.00 | 1.3 | 286.00 |
| 05/14/2009 | Steve Hillier | Update cash flow projection for period ending 2/26/10.  Get insurance information from Michele Swinteford. | 220.00 | 2.4 | 528.00 |
| 05/14/2009 | Steve Hillier | Update vendor payment reports. | 220.00 | 1.1 | 242.00 |
| 05/14/2009 | Steven Bisciello | Follow up on meeting minutes, pigeon spike quotation. | 220.00 | 2.0 | 440.00 |
| 05/15/2009 | Allen D. Wilen | Address various operating issues with Reynolds and Pompeo. | 425.00 | 0.6 | 255.00 |
| 05/15/2009 | Allen D. Wilen | Call with counsel re: confidentiality agreement. | 425.00 | 0.3 | 127.50 |
| 05/15/2009 | Allen D. Wilen | Email counsel re: reinsurance issue. | 425.00 | 0.1 | 42.50 |
| 05/15/2009 | Allen D. Wilen | Emails with Passaic Health re: confidentiality and review of data they requested. | 425.00 | 0.2 | 85.00 |
| 05/15/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/15/2009 | Allen D. Wilen | Meeting with counsel and potential acquirer. | 425.00 | 1.2 | 510.00 |
| 05/15/2009 | Allen D. Wilen | Meeting with potential buyer and financial advisors. | 425.00 | 2.3 | 977.50 |
| 05/15/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/15/2009 | Laura Patt | Preliminary analysis of April Financial Statements for incorporation into April MORs, review of information to be placed on new data site. | 300.00 | 7.2 | 2,160.00 |
| 05/15/2009 | Steve Hillier | Analyze admission information for 2009.  Compare to patient charges. | 220.00 | 1.5 | 330.00 |
| 05/15/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/15/2009 | Steve Hillier | Update actual to forecast variance report for week ending 5/15/09. | 220.00 | 0.7 | 154.00 |
| 05/15/2009 | Steve Hillier | Update vendor payment information. | 220.00 | 0.8 | 176.00 |
| 05/15/2009 | Steven Bisciello | Vendor follow up and phone calls with Owen and Minor. | 220.00 | 7.5 | 1,650.00 |
| 05/18/2009 | Allen D. Wilen | Call with counsel re: Wound care center deal. | 425.00 | 0.6 | 255.00 |
| 05/18/2009 | Allen D. Wilen | Call with Malone re: case issues. | 425.00 | 0.6 | 255.00 |
| 05/18/2009 | Allen D. Wilen | Call with Malone. | 425.00 | 0.4 | 170.00 |
| 05/18/2009 | Allen D. Wilen | Conference call with St. Joseph re: cash flow and A/R equity. | 425.00 | 0.5 | 212.50 |
| 05/18/2009 | Allen D. Wilen | Discuss charge master review and Medicaid rebasing with CFO. | 425.00 | 0.5 | 212.50 |
| 05/18/2009 | Allen D. Wilen | Read NLRB letter and reply to counsel re: data room. | 425.00 | 0.3 | 127.50 |
| 05/18/2009 | Allen D. Wilen | Review of numerous motions filed. | 425.00 | 0.5 | 212.50 |
| 05/18/2009 | Laura Patt | Gathering information for April MOR; claim research; supporting information to counsel. | 300.00 | 7.2 | 2,160.00 |
| 05/18/2009 | Steve Hillier | Discuss historical information needs with D. Barone.  Review information received and request refinement of information. | 220.00 | 0.6 | 132.00 |
| 05/18/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 05/18/2009 | Steve Hillier | Update and reconcile the forecast to actual results for 5/15/09.  Update  actual results to cash flow forecast. | 220.00 | 2.8 | 616.00 |
| 05/18/2009 | Steve Hillier | Update and reconcile vendor payment lists for week ended 5/15/09.  Update total vendor payment list for post-petition period.  Analyze vendor patterns for the last week vs. total period. | 220.00 | 3.1 | 682.00 |
| 05/18/2009 | Steven Bisciello | Vendor follow up | 220.00 | 1.0 | 220.00 |
| 05/19/2009 | Allen D. Wilen | Address reclamation issues with counsel. | 425.00 | 0.2 | 85.00 |
| 05/19/2009 | Allen D. Wilen | Call to Hartigan at MDX. | 425.00 | 0.3 | 127.50 |
| 05/19/2009 | Allen D. Wilen | Call with C. Daniel re: information request from St. Joseph's and Passaic Health. | 425.00 | 0.5 | 212.50 |
| 05/19/2009 | Allen D. Wilen | Call with C. Hartigan at Medassets. | 425.00 | 0.2 | 85.00 |
| 05/19/2009 | Allen D. Wilen | Call with counsel re: governance and standalone issues. | 425.00 | 0.4 | 170.00 |
| 05/19/2009 | Allen D. Wilen | Conference call with St. Joseph re: potential sale. | 425.00 | 0.4 | 170.00 |
| 05/19/2009 | Allen D. Wilen | Emails to various parties. | 425.00 | 0.1 | 42.50 |
| 05/19/2009 | Allen D. Wilen | Finalize PES move. | 425.00 | 0.2 | 85.00 |
| 05/19/2009 | Allen D. Wilen | Medicaid reform and proposal letter review. | 425.00 | 0.4 | 170.00 |
| 05/19/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/19/2009 | Allen D. Wilen | Prepare for and attend finance committee meeting. | 425.00 | 1.7 | 722.50 |
| 05/19/2009 | Allen D. Wilen | Provide comments on cash flows and week to week variances. | 425.00 | 1.1 | 467.50 |
| 05/19/2009 | Allen D. Wilen | Variance report. | 425.00 | 0.3 | 127.50 |
| 05/19/2009 | Allen D. Wilen | Work rules calculations. | 425.00 | 0.6 | 255.00 |
| 05/19/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/19/2009 | Laura Patt | Gathering information for April MOR. | 300.00 | 3.8 | 1,140.00 |
| 05/19/2009 | Michael McLafferty | On site meetings and financial forecast review. | 425.00 | 5.5 | 2,337.50 |
| 05/19/2009 | Steve Hillier | Prepare list of non-approved vendors paid last week.  Send to B. McIndoe for his approval.  Update approved list, update payment information to approved list. | 220.00 | 0.9 | 198.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/19/2009 | Steve Hillier | Read & respond to St. Mary's email. | 220.00 | 0.5 | 110.00 |
| 05/19/2009 | Steve Hillier | Update actual to forecast variance reporting. | 220.00 | 0.7 | 154.00 |
| 05/19/2009 | Steve Hillier | Update vendor payment report for w/e 5/22/09. | 220.00 | 0.6 | 132.00 |
| 05/19/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 8.0 | 1,760.00 |
| 05/20/2009 | Allen D. Wilen | Address DSH issues with CFO and CEO and call with counsel. | 425.00 | 0.6 | 255.00 |
| 05/20/2009 | Allen D. Wilen | Call with Scully re: financing issues. | 425.00 | 0.6 | 255.00 |
| 05/20/2009 | Allen D. Wilen | Work through various issues including MOR, Bond financing and vendor issues. | 425.00 | 3.3 | 1,402.50 |
| 05/20/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/20/2009 | Laura Patt | A/P analysis for April MOR; data room transfer issues; cash flow analysis; equipment claim analysis. | 300.00 | 7.2 | 2,160.00 |
| 05/20/2009 | Michael McLafferty | Review financial cash flow forecasts and conference call. | 425.00 | 2.5 | 1,062.50 |
| 05/20/2009 | Miguel R. Alonso | Upload 700mb data site file to transfer to Drinker Biddle. | 180.00 | 1.4 | 252.00 |
| 05/20/2009 | Steve Hillier | Conference call with Mike McLafferty and Allen Wilen re: Cash Flow Forecast for period ending 2/26/10. | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Discuss Accrued A/P, A/P Aging and Unrecorded Wire Reports from Liz Mulholland with Laura Patt.  Receive reports and review. | 220.00 | 0.9 | 198.00 |
| 05/20/2009 | Steve Hillier | Meet with Michele Swineford to discuss anticipated insurance payments going out to February 2010.  Receive and review information from Michele. | 220.00 | 0.7 | 154.00 |
| 05/20/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Update actual to forecast variance for week ended 5/22/09 | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Update information on Cash Flow Forecast for period ending 2/26/10 after conference call with A. Wilen and M. McLafferty. | 220.00 | 1.9 | 418.00 |
| 05/20/2009 | Steven Bisciello | AT&T follow up. | 220.00 | 1.0 | 220.00 |
| 05/20/2009 | Steve Hillier | Update vendor payment schedule for week ended 5/22/09. | 220.00 | 0.7 | 154.00 |
| 05/21/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/21/2009 | Allen D. Wilen | Address Medicaid withholding amounts with CFO and Kendall. | 425.00 | 0.3 | 127.50 |
| 05/21/2009 | Allen D. Wilen | Attend strategic partnership meetings. | 425.00 | 1.1 | 467.50 |
| 05/21/2009 | Allen D. Wilen | Meeting with C. Daniel re: plan process. | 425.00 | 0.4 | 170.00 |
| 05/21/2009 | Allen D. Wilen | Union negotiations meeting with counsel. | 425.00 | 1.7 | 722.50 |
| 05/21/2009 | Allen D. Wilen | Voicemail for Ziemann re: St. Joseph's. | 425.00 | 0.2 | 85.00 |
| 05/21/2009 | Laura Patt | April MOR. | 300.00 | 2.6 | 780.00 |
| 05/21/2009 | Laura Patt | Bonds DCF. | 300.00 | 1.5 | 450.00 |
| 05/21/2009 | Michael McLafferty | On site review of vendor issues and Purchase Order committee meeting. | 425.00 | 5.0 | 2,125.00 |
| 05/21/2009 | Steve Hillier | Meet with Marty Romanik re: Utility Billings, flow of P.O's and Invoices. | 220.00 | 0.6 | 132.00 |
| 05/21/2009 | Steve Hillier | Prepare reports of unpaid/unapproved vendors from information on accrued A/P and A/P aging reports.  Match unrecorded wires to amounts on A/P aging reports. | 220.00 | 1.6 | 352.00 |
| 05/21/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 05/21/2009 | Steve Hillier | Update actual to forecast variance report for week ending 5/22/09. | 220.00 | 0.6 | 132.00 |
| 05/21/2009 | Steve Hillier | Update cash flow forecast.  Build forecast model to include 2009 by week, 2010 by month. | 220.00 | 3.3 | 726.00 |
| 05/21/2009 | Steve Hillier | Update vendor payment reports for week ended 5/22/09. | 220.00 | 0.6 | 132.00 |
| 05/21/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 1.0 | 220.00 |
| 05/22/2009 | Allen D. Wilen | Call with Malone re: plan development and union issues. | 425.00 | 0.5 | 212.50 |
| 05/22/2009 | Allen D. Wilen | Call with Ziemann re: St. Joseph information and data request. | 425.00 | 0.7 | 297.50 |
| 05/22/2009 | Allen D. Wilen | Provide comments on long term cash flows. | 425.00 | 1.1 | 467.50 |
| 05/22/2009 | Allen D. Wilen | Work with debt service schedules related to 1111(b). | 425.00 | 2.4 | 1,020.00 |
| 05/22/2009 | Laura Patt | April MOR and A/P reconciliation. | 300.00 | 4.4 | 1,320.00 |
| 05/22/2009 | Laura Patt | Bonds DCF analysis. | 300.00 | 2.1 | 630.00 |
| 05/22/2009 | Steve Hillier | Finish update of cash flow forecast.  Review and update assumptions.  Forward to M. McLafferty. | 220.00 | 3.1 | 682.00 |
| 05/22/2009 | Steve Hillier | Reformat actual to forecast variance report to combine disbursement lines and operational cost savings lines. | 220.00 | 1.1 | 242.00 |
| 05/22/2009 | Steve Hillier | Update actual to forecast variance report for week ending 5/22/09. | 220.00 | 0.8 | 176.00 |
| 05/22/2009 | Steve Hillier | Update vendor payment report for week ending 5/22/09 | 220.00 | 0.9 | 198.00 |
| 05/22/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 8.0 | 1,760.00 |
| 05/26/2009 | Allen D. Wilen | Additional information supplied to potential buyer. | 425.00 | 0.4 | 170.00 |
| 05/26/2009 | Allen D. Wilen | Work on Ombudsman cash flow and MOR issues. | 425.00 | 2.4 | 1,020.00 |
| 05/26/2009 | Edward A. Phillips | Analysis of 1111(b) issues with respect to under secured creditors. | 425.00 | 0.5 | 212.50 |
| 05/26/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/26/2009 | Laura Patt | Discounted cash flows, forecasting; 1111(b) projection. | 300.00 | 4.6 | 1,380.00 |
| 05/26/2009 | Michael McLafferty | On site meetings A/P, Roche, and cost containment plus a review of revised cash flow forecast to 12/2010. | 425.00 | 5.5 | 2,337.50 |
| 05/26/2009 | Steve Hillier | Analyze Payroll, OT and FTE reports. | 220.00 | 2.1 | 462.00 |
| 05/26/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/26/2009 | Steve Hillier | Review cash flow forecast with M. McLafferty | 220.00 | 1.5 | 330.00 |
| 05/26/2009 | Steve Hillier | Update and reconcile actual to variance reports for week ending 5/22/09. | 220.00 | 1.5 | 330.00 |
| 05/26/2009 | Steve Hillier | Update and reconcile vendor payment reports for week ending 5/22/09. | 220.00 | 1.2 | 264.00 |
| 05/27/2009 | Allen D. Wilen | Address information requests and discussions with counsel re: Ombudsman. | 425.00 | 1.1 | 467.50 |
| 05/27/2009 | Allen D. Wilen | Call with counsel re: various issues. | 425.00 | 0.6 | 255.00 |
| 05/27/2009 | Allen D. Wilen | Call with Pompeo re: 1111(b). | 425.00 | 0.3 | 127.50 |
| 05/27/2009 | Allen D. Wilen | Kendall emails re: Medicare offsets. | 425.00 | 0.2 | 85.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/27/2009 | Allen D. Wilen | Review of HFG proposed language changes. | 425.00 | 0.3 | 127.50 |
| 05/27/2009 | Laura Patt | April MOR preparation. | 300.00 | 4.2 | 1,260.00 |
| 05/27/2009 | Laura Patt | Cash reconciliation, A/P. | 300.00 | 3.9 | 1,170.00 |
| 05/27/2009 | Steven Bisciello | Follow up with Owens and Minor. | 220.00 | 7.0 | 1,540.00 |
| 05/28/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/28/2009 | Allen D. Wilen | Strategic partnership committee call. | 425.00 | 1.8 | 765.00 |
| 05/28/2009 | Laura Patt | A/P, bank and cash reconciliation. | 300.00 | 6.2 | 1,860.00 |
| 05/28/2009 | Laura Patt | April MOR preparation. | 300.00 | 2.1 | 630.00 |
| 05/28/2009 | Steve Hillier | Finish payroll analysis, record notes to variance report for week ending 5/22/09. | 220.00 | 1.7 | 374.00 |
| 05/28/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/28/2009 | Steve Hillier | Set up and update variance report for w/e 5/29/09. | 220.00 | 1.6 | 352.00 |
| 05/28/2009 | Steve Hillier | Set up Capital expenditure tab on cash flow report.  Make adjustments as discussed with M. McLafferty. | 220.00 | 0.8 | 176.00 |
| 05/28/2009 | Steve Hillier | Update vendor master list. | 220.00 | 0.9 | 198.00 |
| 05/28/2009 | Steve Hillier | Update vendor payment list for w/e 5/29/09. | 220.00 | 1.3 | 286.00 |
| 05/28/2009 | Steven Bisciello | Owens and Minor, J&J follow up. | 220.00 | 1.0 | 220.00 |
| 05/29/2009 | Allen D. Wilen | Call with G. Kendall re: recoupment issues. | 425.00 | 0.3 | 127.50 |
| 05/29/2009 | Allen D. Wilen | Call with J. Scally and B. McIndoe re: multiple financing issues under 111(b). | 425.00 | 0.4 | 170.00 |
| 05/29/2009 | Allen D. Wilen | Call with Malone re: planning issues. | 425.00 | 0.4 | 170.00 |
| 05/29/2009 | Allen D. Wilen | Call with Pompeo re: bond issues. | 425.00 | 0.4 | 170.00 |
| 05/29/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/29/2009 | Allen D. Wilen | Meeting with CF & D. Barone re: projections and cash flow through year end. | 425.00 | 1.4 | 595.00 |
| 05/29/2009 | Allen D. Wilen | Multiple calls with parties related to the settlement of Wound Care Center  dispute. | 425.00 | 1.1 | 467.50 |
| 05/29/2009 | Allen D. Wilen | Work through various issues with D. Barone. | 425.00 | 0.6 | 255.00 |
| 05/29/2009 | Laura Patt | Preparation of April 2009 MOR. | 300.00 | 4.7 | 1,410.00 |
| 05/29/2009 | Laura Patt | State Contract Bonds. | 300.00 | 2.9 | 870.00 |
| 05/29/2009 | Michael McLafferty | On site meetings and financial projections. | 425.00 | 5.0 | 2,125.00 |
| 05/29/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/29/2009 | Steve Hillier | Review cash flow forecast.  Make corrections as necessary. | 220.00 | 1.5 | 330.00 |
| 05/29/2009 | Steve Hillier | Update forecast to actual variance report for week ending 5/29/09. | 220.00 | 0.8 | 176.00 |
| 05/29/2009 | Steve Hillier | Update vendor master list.  Create list of vendors paid. | 220.00 | 1.2 | 264.00 |
| 05/29/2009 | Steve Hillier | Update vendor payment list for week ending 5/29/09. | 220.00 | 0.9 | 198.00 |
| 05/29/2009 | Steven Bisciello | Vendor follow up, Owens and Minor follow up. | 220.00 | 8.0 | 1,760.00 |

**Grand Total**                                                                                                      **1738.7**   **$ 497,844.00**

# ~ Exhibit B ~

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/16/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/16/2009 | Akash Shah | Document retrieval and organization for Statement of Financial Affairs. | 150.00 | 8.5 | 1,275.00 |
| 03/17/2009 | Akash Shah | Document retrieval and documentation for Statement of Financial Affairs. | 150.00 | 8.5 | 1,275.00 |
| 03/17/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/18/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/18/2009 | Akash Shah | Retrieving and completing documents for Statement of Financial Affairs. | 150.00 | 8.5 | 1,275.00 |
| 03/19/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/19/2009 | Akash Shah | Document retrieval for SOFA. | 150.00 | 8.0 | 1,200.00 |
| 03/20/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/20/2009 | Akash Shah | Preparation of SOFA and performing document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/23/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/23/2009 | Akash Shah | Working on SOFA and performing document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/24/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/24/2009 | Akash Shah | Revisions to SOFA and performing document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/25/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/25/2009 | Akash Shah | Case administration and SOFA document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/26/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/26/2009 | Akash Shah | Document retrieval and SOFA editing and preparation of schedules/exhibits. | 150.00 | 9.0 | 1,350.00 |
| 03/27/2009 | Akash Shah | Prepare SOFA. | 150.00 | 2.3 | 345.00 |
| 04/02/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 04/02/2009 | Akash Shah | SOFA work and preparation of schedules/exhibits. | 150.00 | 8.0 | 1,200.00 |
| 04/03/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 04/03/2009 | Akash Shah | Preparing PPT of MM's presentation to management, and working on SOFA. | 150.00 | 9.6 | 1,440.00 |
| **Total - Akash Shah** | | | | **104.3** | **14,902.50** |
| 03/09/2009 | Allen D. Wilen | Coordination of staff re: Statements and Schedules. | 425.00 | 0.4 | 170.00 |
| 03/09/2009 | Allen D. Wilen | Review and sign retention documents. | 425.00 | 0.3 | 127.50 |
| 03/10/2009 | Allen D. Wilen | Read CEMC Biomedical contract and provide comments to counsel. | 425.00 | 0.2 | 85.00 |
| 03/10/2009 | Allen D. Wilen | Email to counsel. | 425.00 | 0.1 | 42.50 |
| 03/10/2009 | Allen D. Wilen | Discuss DIP issues with counsel. | 425.00 | 0.2 | 85.00 |
| 03/10/2009 | Allen D. Wilen | Call with counsel re: financing. | 425.00 | 0.2 | 85.00 |
| 03/10/2009 | Allen D. Wilen | Travel to/from Edison/Passaic. | 212.50 | 0.9 | 191.25 |
| 03/10/2009 | Allen D. Wilen | Analysis for counsel on availability. | 425.00 | 0.3 | 127.50 |
| 03/10/2009 | Allen D. Wilen | Work on various operating issues related to Insurance and Vendor issues. | 425.00 | 4.6 | 1,955.00 |
| 03/10/2009 | Allen D. Wilen | Call with counsel re: Qualcare. | 425.00 | 0.3 | 127.50 |
| 03/11/2009 | Allen D. Wilen | Read McLafferty memo and provide feedback. | 425.00 | 0.4 | 170.00 |
| 03/12/2009 | Allen D. Wilen | Follow up on calls re: cash flow. | 425.00 | 0.1 | 42.50 |
| 03/12/2009 | Allen D. Wilen | Read emails re: reinsurance contract. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Call with Glas re: malpractice policies. | 425.00 | 0.1 | 42.50 |
| 03/12/2009 | Allen D. Wilen | Addressed payroll issues with accounting staff. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Rebasing memo review and comments to counsel and client. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Address cost reduction and operating cash issues including contract review. | 425.00 | 2.8 | 1,190.00 |
| 03/12/2009 | Allen D. Wilen | Qualcare issues. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Doctor group malpractice issues. | 425.00 | 0.4 | 170.00 |
| 03/12/2009 | Allen D. Wilen | Meetings with counsel and client. | 425.00 | 2.4 | 1,020.00 |
| 03/13/2009 | Allen D. Wilen | Emails with parties re: rebasing as a source of cash. | 425.00 | 0.2 | 85.00 |
| 03/13/2009 | Allen D. Wilen | Address expense reimbursement with accounting staff. | 425.00 | 0.2 | 85.00 |
| 03/13/2009 | Allen D. Wilen | Various emails re: pension plans with CFO. | 425.00 | 0.4 | 170.00 |
| 03/13/2009 | Allen D. Wilen | Follow up with counsel on Qualcare issues. | 425.00 | 0.1 | 42.50 |
| 03/13/2009 | Allen D. Wilen | Email with CFO on case mix. | 425.00 | 0.1 | 42.50 |
| 03/13/2009 | Allen D. Wilen | Follow up with staff on bank reconciliations and Statement and Schedules. | 425.00 | 0.4 | 170.00 |
| 03/14/2009 | Allen D. Wilen | Call with McIndoe re: open issues and plan for upcoming week. | 425.00 | 0.4 | 170.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/14/2009 | Allen D. Wilen | Call with McLafferty re: open issues and assignments. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Allen D. Wilen | Call Barone re: budget issues. | 425.00 | 0.2 | 85.00 |
| 03/16/2009 | Allen D. Wilen | Review AR reports. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Analysis of budget to actual report for first week. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Email with Glas re: hospital issues. | 425.00 | 0.1 | 42.50 |
| 03/16/2009 | Allen D. Wilen | Discuss issues re: adult residence phone line. | 425.00 | 0.2 | 85.00 |
| 03/16/2009 | Allen D. Wilen | Work on union contract issues. | 425.00 | 1.4 | 595.00 |
| 03/16/2009 | Allen D. Wilen | Address multiple issues re: Qualcare, Reinsurance and Oxford. | 425.00 | 0.6 | 255.00 |
| 03/16/2009 | Allen D. Wilen | Analysis of creditor matrix from Barone. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Call with CFO re: Qualcare and Reinsurance issues. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Allen D. Wilen | Call with CFO re: HFG projections. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Discuss multiple operating issues with CFO including petty cash, bank accounts, etc. | 425.00 | 0.2 | 85.00 |
| 03/16/2009 | Allen D. Wilen | Qualcare phone call. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Review memo re: rebasing comments. | 425.00 | 0.2 | 85.00 |
| 03/16/2009 | Allen D. Wilen | Emails and review of documents re: clinical documentation manual. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Allen D. Wilen | Email with counsel re: Emergency Physician Associates. | 425.00 | 0.1 | 42.50 |
| 03/16/2009 | Allen D. Wilen | Email and follow up with counsel re: Emergency Physicians Associates. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Allen D. Wilen | Address cash flow forecast issues with counsel. | 425.00 | 0.3 | 127.50 |
| 03/17/2009 | Allen D. Wilen | Call with CFO re: operating issues and forecast issues. | 425.00 | 0.4 | 170.00 |
| 03/17/2009 | Allen D. Wilen | Respond to email re: New Horizon Communication. | 425.00 | 0.2 | 85.00 |
| 03/17/2009 | Allen D. Wilen | Review of budget to actual report and forward to HFG. | 425.00 | 0.2 | 85.00 |
| 03/17/2009 | Allen D. Wilen | Call with Lubertazzi re: multiple issues. | 425.00 | 0.3 | 127.50 |
| 03/17/2009 | Allen D. Wilen | Review of A/R activity. | 425.00 | 0.6 | 255.00 |
| 03/18/2009 | Allen D. Wilen | Review Skelton plan document from counsel for HFG. | 425.00 | 0.1 | 42.50 |
| 03/18/2009 | Allen D. Wilen | Forward draft cash flows to counsel. | 425.00 | 0.4 | 170.00 |
| 03/18/2009 | Allen D. Wilen | Work on cash flow with projected savings. | 425.00 | 0.8 | 340.00 |
| 03/18/2009 | Allen D. Wilen | Call with CFO re: cash flow. | 425.00 | 0.4 | 170.00 |
| 03/18/2009 | Allen D. Wilen | Address creditor issues. | 425.00 | 0.3 | 127.50 |
| 03/18/2009 | Allen D. Wilen | Discuss case update with M. McLafferty. | 425.00 | 0.2 | 85.00 |
| 03/18/2009 | Allen D. Wilen | Review of emails and address issues re: New Horizon. | 425.00 | 0.3 | 127.50 |
| 03/19/2009 | Allen D. Wilen | Follow up with counsel on multiple issues. | 425.00 | 0.2 | 85.00 |
| 03/19/2009 | Allen D. Wilen | Creditor matrix review. | 425.00 | 0.4 | 170.00 |
| 03/19/2009 | Allen D. Wilen | Meeting with Barone re: budget figures. | 425.00 | 0.3 | 127.50 |
| 03/19/2009 | Allen D. Wilen | Meeting with CFO re: multiple bankruptcy related issues. | 425.00 | 0.4 | 170.00 |
| 03/19/2009 | Allen D. Wilen | Work through operating issues with Hospital management team re: employee costs. | 425.00 | 2.6 | 1,105.00 |
| 03/19/2009 | Allen D. Wilen | Emails with counsel re: rent issues. | 425.00 | 0.2 | 85.00 |
| 03/19/2009 | Allen D. Wilen | Call to Glas re: issues. | 425.00 | 0.1 | 42.50 |
| 03/19/2009 | Allen D. Wilen | Email with Glas re: vendor issues. | 425.00 | 0.1 | 42.50 |
| 03/19/2009 | Allen D. Wilen | Emails with counsel re: reinsurance issues. | 425.00 | 0.1 | 42.50 |
| 03/19/2009 | Allen D. Wilen | Coordinate issues related to SOFA and Schedules. | 425.00 | 0.4 | 170.00 |
| 03/20/2009 | Allen D. Wilen | Finalize cash flow projections. | 425.00 | 2.3 | 977.50 |
| 03/20/2009 | Allen D. Wilen | Work through accounting issues. | 425.00 | 1.3 | 552.50 |
| 03/20/2009 | Allen D. Wilen | PES and shutdown savings analysis. | 425.00 | 1.4 | 595.00 |
| 03/20/2009 | Allen D. Wilen | Address PES shutdown issues with Hospital team and counsel. | 425.00 | 1.4 | 595.00 |
| 03/20/2009 | Allen D. Wilen | Emails with Untawale re: creditor matrix. | 425.00 | 0.1 | 42.50 |
| 03/20/2009 | Allen D. Wilen | Emails re: Medicaid DSH payments. | 425.00 | 0.2 | 85.00 |
| 03/21/2009 | Allen D. Wilen | Emails with counsel. | 425.00 | 0.3 | 127.50 |
| 03/21/2009 | Allen D. Wilen | Medicaid DSH payments call with McLafferty. | 425.00 | 0.2 | 85.00 |
| 03/21/2009 | Allen D. Wilen | Call with McLafferty and CFO re: issues for coming week. | 425.00 | 0.4 | 170.00 |
| 03/23/2009 | Allen D. Wilen | Calls with counsel re: multiple issues including PES Closure. | 425.00 | 0.4 | 170.00 |
| 03/23/2009 | Allen D. Wilen | Medassets' Hot Servicing proposal review. | 425.00 | 0.8 | 340.00 |
| 03/23/2009 | Allen D. Wilen | Review of top 50 nursing salaries schedule. | 425.00 | 0.4 | 170.00 |
| 03/23/2009 | Allen D. Wilen | Meeting at hospital re: multiple issues with management team. | 425.00 | 1.8 | 765.00 |
| 03/23/2009 | Allen D. Wilen | Travel to meeting at hospital. | 212.50 | 0.9 | 191.25 |
| 03/24/2009 | Allen D. Wilen | Discuss cut off notice from insurer and Alcon issues. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Allen D. Wilen | Email with committee financial advisor. | 425.00 | 0.2 | 85.00 |
| 03/24/2009 | Allen D. Wilen | Grant fund analysis. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Allen D. Wilen | Medical expense analysis. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Allen D. Wilen | Read union contract prepared by staff & D161. | 425.00 | 0.7 | 297.50 |
| 03/24/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 03/24/2009 | Allen D. Wilen | Call with CFO and counsel re: open items and cash flow. | 425.00 | 0.6 | 255.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|------------------------|------|-------|------|
| 03/24/2009 | Allen D. Wilen | Meet with leadership team re: issues related to operations post bankruptcy. | 425.00 | 0.8 | 340.00 |
| 03/24/2009 | Allen D. Wilen | Review budget to actual schedule prepared by staff and discuss with counsel. | 425.00 | 0.7 | 297.50 |
| 03/25/2009 | Allen D. Wilen | Address issues related to Hygrade proposal. | 425.00 | 0.4 | 170.00 |
| 03/25/2009 | Allen D. Wilen | Email from M. McLafferty with section write-up. | 425.00 | 0.4 | 170.00 |
| 03/25/2009 | Allen D. Wilen | Discuss A/P reduction strategies. | 425.00 | 0.3 | 127.50 |
| 03/25/2009 | Allen D. Wilen | Research accounting issue. | 425.00 | 0.3 | 127.50 |
| 03/25/2009 | Allen D. Wilen | OT report review. | 425.00 | 0.2 | 85.00 |
| 03/25/2009 | Allen D. Wilen | Emails with counsel re: documents demand. | 425.00 | 0.1 | 42.50 |
| 03/25/2009 | Allen D. Wilen | Review SOFA items and payments within 90 days. | 425.00 | 1.2 | 510.00 |
| 03/25/2009 | Allen D. Wilen | Reclamation letter review. | 425.00 | 0.2 | 85.00 |
| 03/26/2009 | Allen D. Wilen | Address case issues for counsel. | 425.00 | 0.8 | 340.00 |
| 03/26/2009 | Allen D. Wilen | Work on HFG Plan issues. | 425.00 | 2.3 | 977.50 |
| 03/26/2009 | Allen D. Wilen | Discuss issues with committee counsel. | 425.00 | 0.4 | 170.00 |
| 03/27/2009 | Allen D. Wilen | Emails with committee financial advisor. | 425.00 | 0.2 | 85.00 |
| 03/27/2009 | Allen D. Wilen | Provide counsel with comments re: MDX Hot Service arrangement and union letter. | 425.00 | 0.4 | 170.00 |
| 03/27/2009 | Allen D. Wilen | Work on tying out amount in schedules. | 425.00 | 0.7 | 297.50 |
| 03/27/2009 | Allen D. Wilen | Work with hospital management team on cash flow operating decision process. | 425.00 | 3.1 | 1,317.50 |
| 03/29/2009 | Allen D. Wilen | Email with counsel. | 425.00 | 0.1 | 42.50 |
| 03/30/2009 | Allen D. Wilen | Cash variance review. | 425.00 | 0.4 | 170.00 |
| 03/30/2009 | Allen D. Wilen | Prepare analysis and review pleading related to DIP. | 425.00 | 3.7 | 1,572.50 |
| 03/30/2009 | Allen D. Wilen | Call with COO re: union issues. | 425.00 | 0.3 | 127.50 |
| 03/31/2009 | Allen D. Wilen | Address financial reporting issues. | 425.00 | 0.4 | 170.00 |
| 03/31/2009 | Allen D. Wilen | Travel time to hearing. | 212.50 | 0.9 | 191.25 |
| 03/31/2009 | Allen D. Wilen | Attend hearing in court and discuss information needs of the Committee financial advisor. | 425.00 | 2.1 | 892.50 |
| 04/01/2009 | Allen D. Wilen | Work on multiple cash flow issues. | 425.00 | 0.8 | 340.00 |
| 04/01/2009 | Allen D. Wilen | Emails from counsel re: various agreements. | 425.00 | 0.3 | 127.50 |
| 04/01/2009 | Allen D. Wilen | Work on strategic plan revenue items. | 425.00 | 2.2 | 935.00 |
| 04/01/2009 | Allen D. Wilen | Peterson SERP payments treatment of SOFA. | 425.00 | 0.4 | 170.00 |
| 04/02/2009 | Allen D. Wilen | Meeting with client re: SOFA and Schedules. | 425.00 | 1.1 | 467.50 |
| 04/02/2009 | Allen D. Wilen | Address Delta dental issues. | 425.00 | 0.2 | 85.00 |
| 04/02/2009 | Allen D. Wilen | Meeting with Condit on operational issues. | 425.00 | 0.2 | 85.00 |
| 04/02/2009 | Allen D. Wilen | Updated cash flow review. | 425.00 | 0.2 | 85.00 |
| 04/02/2009 | Allen D. Wilen | Union information demand items. | 425.00 | 0.3 | 127.50 |
| 04/03/2009 | Allen D. Wilen | Various emails with counsel re: delivery of draft report to HFG. | 425.00 | 0.5 | 212.50 |
| 04/03/2009 | Allen D. Wilen | Email with Hyams re: Armanti proposal. | 425.00 | 0.2 | 85.00 |
| 04/03/2009 | Allen D. Wilen | Updated cash flow analysis. | 425.00 | 0.4 | 170.00 |
| 04/03/2009 | Allen D. Wilen | Emails with David H. re: Medassets' proposal. | 425.00 | 0.2 | 85.00 |
| 04/03/2009 | Allen D. Wilen | Various meetings at hospital related to restructuring plan. | 425.00 | 4.2 | 1,785.00 |
| 04/03/2009 | Allen D. Wilen | Call with Glas re: union letter. | 425.00 | 0.2 | 85.00 |
| 04/04/2009 | Allen D. Wilen | Call with McLafferty re: various issues in case. | 425.00 | 0.3 | 127.50 |
| 04/04/2009 | Allen D. Wilen | Emails with Glas re: various matters. | 425.00 | 0.3 | 127.50 |
| 04/05/2009 | Allen D. Wilen | Review emails with counsel. | 425.00 | 0.1 | 42.50 |
| 04/06/2009 | Allen D. Wilen | Emails with various staff re: cost cutting. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Allen D. Wilen | Revise and send counsel 5% analysis for management team. | 425.00 | 0.4 | 170.00 |
| 04/06/2009 | Allen D. Wilen | Emails with McIndoe re: hot servicer. | 425.00 | 0.1 | 42.50 |
| 04/06/2009 | Allen D. Wilen | Calls with MDX re: information needed. | 425.00 | 0.2 | 85.00 |
| 04/06/2009 | Allen D. Wilen | Review of revised SOFA and Schedules. | 425.00 | 0.4 | 170.00 |
| 04/06/2009 | Allen D. Wilen | Address issues regarding cash flow variance for HFG. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Allen D. Wilen | Call with D. Hyams at HFG. | 425.00 | 0.5 | 212.50 |
| 04/06/2009 | Allen D. Wilen | Analyze cost containment issues. | 425.00 | 0.4 | 170.00 |
| 04/06/2009 | Allen D. Wilen | Local 68 issues with counsel. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Allen D. Wilen | Meeting with labor counsel re: union contract and negotiations. | 425.00 | 1.3 | 552.50 |
| 04/06/2009 | Allen D. Wilen | Analyze issues related to union document requests. | 425.00 | 0.4 | 170.00 |
| 04/07/2009 | Allen D. Wilen | Call with C. Hartigan at MDX re: Hot Servicer option for HFG. | 425.00 | 0.7 | 297.50 |
| 04/07/2009 | Allen D. Wilen | Review of data information requests with D. Barone for union. | 425.00 | 0.3 | 127.50 |
| 04/07/2009 | Allen D. Wilen | Emails with Traxi re: documents. | 425.00 | 0.1 | 42.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/07/2009 | Allen D. Wilen | Emails with Hospital staff re: union document request. | 425.00 | 0.3 | 127.50 |
| 04/08/2009 | Allen D. Wilen | Review and edit certification for union. | 425.00 | 0.6 | 255.00 |
| 04/10/2009 | Allen D. Wilen | Discuss items for committee. | 425.00 | 0.3 | 127.50 |
| 04/10/2009 | Allen D. Wilen | Various emails with McCarter. | 425.00 | 0.3 | 127.50 |
| 04/10/2009 | Allen D. Wilen | Review information re: Statements and Schedules. | 425.00 | 0.4 | 170.00 |
| 04/11/2009 | Allen D. Wilen | Prepare and send Amper budget to counsel. | 425.00 | 0.2 | 85.00 |
| 04/13/2009 | Allen D. Wilen | Emails with Lubertazzi re: information to be provided to committee. | 425.00 | 0.1 | 42.50 |
| 04/13/2009 | Allen D. Wilen | Provide comment on weekly budget variance. | 425.00 | 0.1 | 42.50 |
| 04/14/2009 | Allen D. Wilen | Emails and calls with C. Hartigan at MDX re: Hot Servicer option. | 425.00 | 0.3 | 127.50 |
| 04/14/2009 | Allen D. Wilen | Read Glas email re: hearing and information request. | 425.00 | 0.2 | 85.00 |
| 04/14/2009 | Allen D. Wilen | Discuss hearing results with McLafferty. | 425.00 | 0.2 | 85.00 |
| 04/14/2009 | Allen D. Wilen | Analyze updated five week variance report. | 425.00 | 0.2 | 85.00 |
| 04/14/2009 | Allen D. Wilen | Read A/P team meeting minutes. | 425.00 | 0.1 | 42.50 |
| 04/14/2009 | Allen D. Wilen | SOP-90-7 discussion with L. Patt. | 425.00 | 0.3 | 127.50 |
| 04/14/2009 | Allen D. Wilen | Email with McIndoe re: various items. | 425.00 | 0.1 | 42.50 |
| 04/15/2009 | Allen D. Wilen | Call with McIndoe re: multiple issues including Union, Hot Servicer and second DIP. | 425.00 | 0.4 | 170.00 |
| 04/15/2009 | Allen D. Wilen | Emails with Hyams re: conference call. | 425.00 | 0.1 | 42.50 |
| 04/15/2009 | Allen D. Wilen | Call with McLafferty and Patt re: coordination of all areas of case. | 425.00 | 0.3 | 127.50 |
| 04/15/2009 | Allen D. Wilen | Call with CEO re: go forward strategy, status of financial area and union issues. | 425.00 | 0.5 | 212.50 |
| 04/16/2009 | Allen D. Wilen | MOR outline and discussions. | 425.00 | 0.4 | 170.00 |
| 04/16/2009 | Allen D. Wilen | Meet with hospital teams re: accounting, cost containment and vendor issues. | 425.00 | 2.4 | 1,020.00 |
| 04/16/2009 | Allen D. Wilen | Call with Hyams at HFG. | 425.00 | 0.6 | 255.00 |
| 04/16/2009 | Allen D. Wilen | Cost containment and strategic plan development. | 425.00 | 2.3 | 977.50 |
| 04/16/2009 | Allen D. Wilen | Address vendor issues. | 425.00 | 0.3 | 127.50 |
| 04/17/2009 | Allen D. Wilen | Emails with Traxi. | 425.00 | 0.1 | 42.50 |
| 04/17/2009 | Allen D. Wilen | Call with CFO on projections, census and other operating issues. | 425.00 | 0.6 | 255.00 |
| 04/17/2009 | Allen D. Wilen | Call with Chris H. at MDX re: proposal. | 425.00 | 0.4 | 170.00 |
| 04/20/2009 | Allen D. Wilen | Meeting with CFO. | 425.00 | 0.8 | 340.00 |
| 04/20/2009 | Allen D. Wilen | Discuss plan issues with Malone. | 425.00 | 0.4 | 170.00 |
| 04/20/2009 | Allen D. Wilen | Meeting re: vendor claims. | 425.00 | 0.3 | 127.50 |
| 04/20/2009 | Allen D. Wilen | Work with controller on initial months financial statements. | 425.00 | 1.9 | 807.50 |
| 04/20/2009 | Allen D. Wilen | Provide additional comments to HFG and review variance analysis. | 425.00 | 0.6 | 255.00 |
| 04/20/2009 | Allen D. Wilen | Discuss items needed for initial report to UST. | 425.00 | 0.6 | 255.00 |
| 04/21/2009 | Allen D. Wilen | Meetings with hospital staff re: cash flows, operating efficiencies and other analysis and wound care cost containment. | 425.00 | 4.3 | 1,827.50 |
| 04/21/2009 | Allen D. Wilen | Cash variance reports. | 425.00 | 0.3 | 127.50 |
| 04/22/2009 | Allen D. Wilen | Call with counsel re: JNESCO flyer and error order. | 425.00 | 0.4 | 170.00 |
| 04/22/2009 | Allen D. Wilen | Cash flow issues and modification of projected working capital needs. | 425.00 | 2.4 | 1,020.00 |
| 04/22/2009 | Allen D. Wilen | Review of SOFA and schedules issues with Reynolds. | 425.00 | 1.6 | 680.00 |
| 04/22/2009 | Allen D. Wilen | Medassets' revisions to agreement. | 425.00 | 0.4 | 170.00 |
| 04/22/2009 | Allen D. Wilen | Emails with Malone. | 425.00 | 0.1 | 42.50 |
| 04/23/2009 | Allen D. Wilen | Finance committee board meeting. | 425.00 | 1.6 | 680.00 |
| 04/23/2009 | Allen D. Wilen | Finalize internal financials for meeting. | 425.00 | 0.4 | 170.00 |
| 04/23/2009 | Allen D. Wilen | Emails with committee FA. | 425.00 | 0.1 | 42.50 |
| 04/23/2009 | Allen D. Wilen | Answer questions from counsel on SOFA. | 425.00 | 0.4 | 170.00 |
| 04/23/2009 | Allen D. Wilen | Phone call with Hartigan at Medassets. | 425.00 | 0.3 | 127.50 |
| 04/23/2009 | Allen D. Wilen | PES issues with Ron. | 425.00 | 0.2 | 85.00 |
| 04/23/2009 | Allen D. Wilen | Address various financial and operating issues with internal staff at Hospital. | 425.00 | 1.8 | 765.00 |
| 04/24/2009 | Allen D. Wilen | Call with CFO re: Medassets' proposal. | 425.00 | 0.4 | 170.00 |
| 04/24/2009 | Allen D. Wilen | Revisions to financial budget. | 425.00 | 1.6 | 680.00 |
| 04/24/2009 | Allen D. Wilen | Coordinate issues with counsel related to court order with union. | 425.00 | 0.5 | 212.50 |
| 04/24/2009 | Allen D. Wilen | Call with Malone on stand alone plan versus sale. | 425.00 | 0.2 | 85.00 |
| 04/24/2009 | Allen D. Wilen | Call with new counsel re: issues related to financials. | 425.00 | 0.6 | 255.00 |
| 04/24/2009 | Allen D. Wilen | JNESCO letter adjustment and emails with counsel. | 425.00 | 0.2 | 85.00 |
| 04/24/2009 | Allen D. Wilen | Discuss 927W quarterly report with Liz. | 425.00 | 0.3 | 127.50 |
| 04/27/2009 | Allen D. Wilen | Variance analysis discussion. | 425.00 | 0.4 | 170.00 |
| 04/27/2009 | Allen D. Wilen | Conference call with counsel and CFO re: wound care agreement. | 425.00 | 0.6 | 255.00 |
| 04/27/2009 | Allen D. Wilen | Conference call with HFG re: DIP and Hot backup issues. | 425.00 | 0.5 | 212.50 |
| 04/27/2009 | Allen D. Wilen | Revised cash flow review with operating adjustments. | 425.00 | 0.6 | 255.00 |
| 04/27/2009 | Allen D. Wilen | Forecast update. | 425.00 | 0.2 | 85.00 |
| 04/27/2009 | Allen D. Wilen | Emails with Hyams re: Medassets' proposal. | 425.00 | 0.2 | 85.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/28/2009 | Allen D. Wilen | Email with counsel. | 425.00 | 0.1 | 42.50 |
| 04/28/2009 | Allen D. Wilen | Call with Malone re: strategic issues. | 425.00 | 0.4 | 170.00 |
| 04/28/2009 | Allen D. Wilen | Attend and present to Board of Trustees. | 425.00 | 1.7 | 722.50 |
| 04/28/2009 | Allen D. Wilen | Review and prepare for Board presentation. | 425.00 | 1.4 | 595.00 |
| 04/28/2009 | Allen D. Wilen | Operating issue discussions with counsel. | 425.00 | 0.3 | 127.50 |
| 04/28/2009 | Allen D. Wilen | Cost containment and strategic plan issues. | 425.00 | 0.7 | 297.50 |
| 04/29/2009 | Allen D. Wilen | Call with counsel on multiple issues. | 425.00 | 0.4 | 170.00 |
| 04/29/2009 | Allen D. Wilen | Review and comment to counsel on Bayonne offer. | 425.00 | 1.4 | 595.00 |
| 04/29/2009 | Allen D. Wilen | Call with CFO & counsel re: wound healing. | 425.00 | 0.3 | 127.50 |
| 04/30/2009 | Allen D. Wilen | Work with staff on payroll issues related to Tech contract and local 68. | 425.00 | 0.3 | 127.50 |
| 04/30/2009 | Allen D. Wilen | Identify and address MOR issues. | 425.00 | 0.6 | 255.00 |
| 04/30/2009 | Allen D. Wilen | Attend and participate in strategic partnership meeting and follow up on Bayonne offer with counsel and CFO. | 425.00 | 2.6 | 1,105.00 |
| 04/30/2009 | Allen D. Wilen | Meeting with M. Pompeo re: open items and issues to be followed up on including payroll, health insurance, reinsurance. | 425.00 | 1.4 | 595.00 |
| 05/01/2009 | Allen D. Wilen | Call with CFO and counsel re: status of open items. | 425.00 | 0.4 | 170.00 |
| 05/01/2009 | Allen D. Wilen | DSH recoupment issues researched. | 425.00 | 0.4 | 170.00 |
| 05/01/2009 | Allen D. Wilen | Emails and calls with Pompeo re: multiple items. | 425.00 | 0.4 | 170.00 |
| 05/01/2009 | Allen D. Wilen | Emails and follow up with counsel on Center for Wound Healing. | 425.00 | 0.5 | 212.50 |
| 05/01/2009 | Allen D. Wilen | Read local 68 letter and discuss with CFO. | 425.00 | 0.2 | 85.00 |
| 05/04/2009 | Allen D. Wilen | Census items reviewed. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Allen D. Wilen | Discuss unemployment tax issues with CFO. | 425.00 | 0.2 | 85.00 |
| 05/04/2009 | Allen D. Wilen | DOL issues with Pompeo. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Allen D. Wilen | Meet with CEO and CFO re: planning issues. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Allen D. Wilen | Prepare for medical committee presentation. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Allen D. Wilen | Work on multiple issues related to projections and cash flow. | 425.00 | 2.7 | 1,147.50 |
| 05/05/2009 | Allen D. Wilen | Call with Hyams and follow up email. | 425.00 | 0.2 | 85.00 |
| 05/05/2009 | Allen D. Wilen | Call with S. Filippo on information. | 425.00 | 0.3 | 127.50 |
| 05/05/2009 | Allen D. Wilen | Emails with UST on initial report. | 425.00 | 0.2 | 85.00 |
| 05/05/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/05/2009 | Allen D. Wilen | Medical committee presentation. | 425.00 | 1.7 | 722.50 |
| 05/05/2009 | Allen D. Wilen | Meeting with C. Daniel and B. Malone. | 425.00 | 0.8 | 340.00 |
| 05/05/2009 | Allen D. Wilen | Modify financial projections. | 425.00 | 0.3 | 127.50 |
| 05/05/2009 | Allen D. Wilen | Variance report analysis. | 425.00 | 0.6 | 255.00 |
| 05/06/2009 | Allen D. Wilen | Analysis and follow up on Medassets' agreement. | 425.00 | 0.3 | 127.50 |
| 05/06/2009 | Allen D. Wilen | Call with counsel and client re: Weiser engagement letter. | 425.00 | 0.2 | 85.00 |
| 05/06/2009 | Allen D. Wilen | Action item list review with Patt. | 425.00 | 0.2 | 85.00 |
| 05/06/2009 | Allen D. Wilen | Emails re: data room. | 425.00 | 0.1 | 42.50 |
| 05/06/2009 | Allen D. Wilen | Follow up and settle W. Cornell issues. | 425.00 | 0.3 | 127.50 |
| 05/06/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/06/2009 | Allen D. Wilen | Meeting with S. Filippo and follow up on informational needs. | 425.00 | 1.6 | 680.00 |
| 05/06/2009 | Allen D. Wilen | PHS offer of comments to counsel. | 425.00 | 1.1 | 467.50 |
| 05/06/2009 | Allen D. Wilen | Provide comments to counsel re: emergency stay motion. | 425.00 | 0.4 | 170.00 |
| 05/06/2009 | Allen D. Wilen | Review census data. | 425.00 | 0.4 | 170.00 |
| 05/07/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/07/2009 | Allen D. Wilen | Address potential CMS issues. | 425.00 | 0.4 | 170.00 |
| 05/07/2009 | Allen D. Wilen | Attend meeting with creditors committee professionals. | 425.00 | 1.4 | 595.00 |
| 05/07/2009 | Allen D. Wilen | Attend strategic partnership meeting. | 425.00 | 1.3 | 552.50 |
| 05/07/2009 | Allen D. Wilen | Participate in meetings with counsel and client related to potential offer. | 425.00 | 0.5 | 212.50 |
| 05/07/2009 | Allen D. Wilen | Review of response to objection to JNESCO motion and provide corrections and comments to counsel. | 425.00 | 1.3 | 552.50 |
| 05/07/2009 | Allen D. Wilen | Work through multiple issues related to financing, payroll and benefits. | 425.00 | 2.4 | 1,020.00 |
| 05/08/2009 | Allen D. Wilen | Emails and calls with MDX re: SOW. | 425.00 | 0.2 | 85.00 |
| 05/08/2009 | Allen D. Wilen | Final MOR analysis. | 425.00 | 0.8 | 340.00 |
| 05/08/2009 | Allen D. Wilen | Addressed March/April financial issues. | 425.00 | 0.3 | 127.50 |
| 05/08/2009 | Allen D. Wilen | Voicemail for Hyams. | 425.00 | 0.1 | 42.50 |
| 05/08/2009 | Allen D. Wilen | Work through issues related to potential sale and plan for counsel. | 425.00 | 2.4 | 1,020.00 |
| 05/11/2009 | Allen D. Wilen | Address HFG information requests. | 425.00 | 0.4 | 170.00 |
| 05/11/2009 | Allen D. Wilen | Discussions with committee re: information needed and confidentiality. | 425.00 | 0.6 | 255.00 |
| 05/11/2009 | Allen D. Wilen | Meeting with McIndoe re: financials and projections. | 425.00 | 1.1 | 467.50 |
| 05/11/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/11/2009 | Allen D. Wilen | Meeting with Malone and Pompeo at Drinker office re: plan structure, McIndoe certification and cash flow forecast. | 425.00 | 2.1 | 892.50 |
| 05/11/2009 | Allen D. Wilen | Union payroll vs. actual analysis. | 425.00 | 0.7 | 297.50 |
| 05/12/2009 | Allen D. Wilen | Attend hearing re: physician cuts and status of case. | 425.00 | 1.1 | 467.50 |
| 05/12/2009 | Allen D. Wilen | Calls and emails with Patt re: information and status of committee information requests. | 425.00 | 0.4 | 170.00 |
| 05/12/2009 | Allen D. Wilen | Cash flow analysis. | 425.00 | 0.4 | 170.00 |
| 05/12/2009 | Allen D. Wilen | Emails with counsel and client. | 425.00 | 0.2 | 85.00 |
| 05/12/2009 | Allen D. Wilen | Emails with potential buyer. | 425.00 | 0.3 | 127.50 |
| 05/12/2009 | Allen D. Wilen | Meeting with Malone re: issues to be addressed. | 425.00 | 0.4 | 170.00 |
| 05/12/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/13/2009 | Allen D. Wilen | Analyze receivable data provided by CFWH and comment to counsel. | 425.00 | 0.4 | 170.00 |
| 05/13/2009 | Allen D. Wilen | Call with Reynolds on CFWH issues. | 425.00 | 0.3 | 127.50 |
| 05/13/2009 | Allen D. Wilen | Emails with counsel re: confidentiality agreement for Passaic Health. | 425.00 | 0.2 | 85.00 |
| 05/13/2009 | Allen D. Wilen | Emails with S. Filippo and follow up voicemail. | 425.00 | 0.1 | 42.50 |
| 05/13/2009 | Allen D. Wilen | Emails with Vivek re: physician issues. | 425.00 | 0.1 | 42.50 |
| 05/13/2009 | Allen D. Wilen | Emails with Vivek re: physicians access. | 425.00 | 0.1 | 42.50 |
| 05/13/2009 | Allen D. Wilen | Analyzed Medtronic cash needs. | 425.00 | 0.2 | 85.00 |
| 05/13/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/13/2009 | Allen D. Wilen | Meeting with McIndoe re: financials and projections. | 425.00 | 1.4 | 595.00 |
| 05/13/2009 | Allen D. Wilen | Read and analyze potential purchase offer. | 425.00 | 0.6 | 255.00 |
| 05/13/2009 | Allen D. Wilen | Addressed reinsurance issues with counsel. | 425.00 | 0.4 | 170.00 |
| 05/14/2009 | Allen D. Wilen | Call with Malone and Kendall re: potential deal structures and cash flow forecast. | 425.00 | 0.4 | 170.00 |
| 05/14/2009 | Allen D. Wilen | Call with Pompeo re: data room and reinsurance issues. | 425.00 | 0.3 | 127.50 |
| 05/14/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/14/2009 | Allen D. Wilen | Follow up on multiple issues. | 425.00 | 0.3 | 127.50 |
| 05/14/2009 | Allen D. Wilen | Strategic partnership meeting. | 425.00 | 1.6 | 680.00 |
| 05/15/2009 | Allen D. Wilen | Address various operating issues with Reynolds and Pompeo. | 425.00 | 0.6 | 255.00 |
| 05/15/2009 | Allen D. Wilen | Call with counsel re: confidentiality agreement. | 425.00 | 0.3 | 127.50 |
| 05/15/2009 | Allen D. Wilen | Email counsel re: reinsurance issue. | 425.00 | 0.1 | 42.50 |
| 05/15/2009 | Allen D. Wilen | Emails with Passaic Health re: confidentiality and review of data they requested. | 425.00 | 0.2 | 85.00 |
| 05/15/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/15/2009 | Allen D. Wilen | Meeting with counsel and potential acquirer. | 425.00 | 1.2 | 510.00 |
| 05/15/2009 | Allen D. Wilen | Meeting with potential buyer and financial advisors. | 425.00 | 2.3 | 977.50 |
| 05/18/2009 | Allen D. Wilen | Call with counsel re: Wound care center deal. | 425.00 | 0.6 | 255.00 |
| 05/18/2009 | Allen D. Wilen | Call with Malone re: case issues. | 425.00 | 0.6 | 255.00 |
| 05/18/2009 | Allen D. Wilen | Call with Malone. | 425.00 | 0.4 | 170.00 |
| 05/18/2009 | Allen D. Wilen | Conference call with St. Joseph re: cash flow and A/R equity. | 425.00 | 0.5 | 212.50 |
| 05/18/2009 | Allen D. Wilen | Discuss charge master review and Medicaid rebasing with CFO. | 425.00 | 0.5 | 212.50 |
| 05/18/2009 | Allen D. Wilen | Read NLRB letter and reply to counsel re: data room. | 425.00 | 0.3 | 127.50 |
| 05/18/2009 | Allen D. Wilen | Review of numerous motions filed. | 425.00 | 0.5 | 212.50 |
| 05/19/2009 | Allen D. Wilen | Address reclamation issues with counsel. | 425.00 | 0.2 | 85.00 |
| 05/19/2009 | Allen D. Wilen | Call to Hartigan at MDX. | 425.00 | 0.3 | 127.50 |
| 05/19/2009 | Allen D. Wilen | Call with C. Daniel re: information request from St. Joseph's and Passaic Health. | 425.00 | 0.5 | 212.50 |
| 05/19/2009 | Allen D. Wilen | Call with C. Hartigan at Medassets. | 425.00 | 0.2 | 85.00 |
| 05/19/2009 | Allen D. Wilen | Call with counsel re: governance and standalone issues. | 425.00 | 0.4 | 170.00 |
| 05/19/2009 | Allen D. Wilen | Conference call with St. Joseph re: potential sale. | 425.00 | 0.4 | 170.00 |
| 05/19/2009 | Allen D. Wilen | Emails to various parties. | 425.00 | 0.1 | 42.50 |
| 05/19/2009 | Allen D. Wilen | Finalize PES move. | 425.00 | 0.2 | 85.00 |
| 05/19/2009 | Allen D. Wilen | Medicaid reform and proposal letter review. | 425.00 | 0.4 | 170.00 |
| 05/19/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/19/2009 | Allen D. Wilen | Prepare for and attend finance committee meeting. | 425.00 | 1.7 | 722.50 |
| 05/19/2009 | Allen D. Wilen | Provide comments on cash flows and week to week variances. | 425.00 | 1.1 | 467.50 |
| 05/19/2009 | Allen D. Wilen | Variance report. | 425.00 | 0.3 | 127.50 |
| 05/19/2009 | Allen D. Wilen | Work rules calculations. | 425.00 | 0.6 | 255.00 |
| 05/20/2009 | Allen D. Wilen | Address DSH issues with CFO and CEO and call with counsel. | 425.00 | 0.6 | 255.00 |
| 05/20/2009 | Allen D. Wilen | Call with Scully re: financing issues. | 425.00 | 0.6 | 255.00 |
| 05/20/2009 | Allen D. Wilen | Work through various issues including MOR, Bond financing and vendor issues. | 425.00 | 3.3 | 1,402.50 |
| 05/21/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/21/2009 | Allen D. Wilen | Address Medicaid withholding amounts with CFO and Kendall. | 425.00 | 0.3 | 127.50 |
| 05/21/2009 | Allen D. Wilen | Attend strategic partnership meetings. | 425.00 | 1.1 | 467.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|------------|------------------------|------|-------|------|
| 05/21/2009 | Allen D. Wilen | Meeting with C. Daniel re: plan process. | 425.00 | 0.4 | 170.00 |
| 05/21/2009 | Allen D. Wilen | Union negotiations meeting with counsel. | 425.00 | 1.7 | 722.50 |
| 05/21/2009 | Allen D. Wilen | Voicemail for Ziemann re: St. Joseph's. | 425.00 | 0.2 | 85.00 |
| 05/22/2009 | Allen D. Wilen | Call with Malone re: plan development and union issues. | 425.00 | 0.5 | 212.50 |
| 05/22/2009 | Allen D. Wilen | Call with Ziemann re: St. Joseph information and data request. | 425.00 | 0.7 | 297.50 |
| 05/22/2009 | Allen D. Wilen | Provide comments on long term cash flows. | 425.00 | 1.1 | 467.50 |
| 05/22/2009 | Allen D. Wilen | Work with debt service schedules related to 1111(b). | 425.00 | 2.4 | 1,020.00 |
| 05/26/2009 | Allen D. Wilen | Additional information supplied to potential buyer. | 425.00 | 0.4 | 170.00 |
| 05/26/2009 | Allen D. Wilen | Work on Ombudsman cash flow and MOR issues. | 425.00 | 2.4 | 1,020.00 |
| 05/27/2009 | Allen D. Wilen | Address information requests and discussions with counsel re: Ombudsman. | 425.00 | 1.1 | 467.50 |
| 05/27/2009 | Allen D. Wilen | Call with counsel re: various issues. | 425.00 | 0.6 | 255.00 |
| 05/27/2009 | Allen D. Wilen | Call with Pompeo re: 1111(b). | 425.00 | 0.3 | 127.50 |
| 05/27/2009 | Allen D. Wilen | Kendall emails re: Medicare offsets. | 425.00 | 0.2 | 85.00 |
| 05/27/2009 | Allen D. Wilen | Review of HFG proposed language changes. | 425.00 | 0.3 | 127.50 |
| 05/28/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/28/2009 | Allen D. Wilen | Strategic partnership committee call. | 425.00 | 1.8 | 765.00 |
| 05/29/2009 | Allen D. Wilen | Call with G. Kendall re: recoupment issues. | 425.00 | 0.3 | 127.50 |
| 05/29/2009 | Allen D. Wilen | Call with J. Scally and B. McIndoe re: multiple financing issues under 111(b). | 425.00 | 0.4 | 170.00 |
| 05/29/2009 | Allen D. Wilen | Call with Malone re: planning issues. | 425.00 | 0.4 | 170.00 |
| 05/29/2009 | Allen D. Wilen | Call with Pompeo re: bond issues. | 425.00 | 0.4 | 170.00 |
| 05/29/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/29/2009 | Allen D. Wilen | Meeting with CF & D. Barone re: projections and cash flow through year end. | 425.00 | 1.4 | 595.00 |
| 05/29/2009 | Allen D. Wilen | Multiple calls with parties related to the settlement of Wound Care Center dispute. | 425.00 | 1.1 | 467.50 |
| 05/29/2009 | Allen D. Wilen | Work through various issues with D. Barone. | 425.00 | 0.6 | 255.00 |
| **Total - Allen D. Wilen** | | | | **224.2** | **92,225.00** |
| 05/07/2009 | Edward A. Phillips | Coordinate staff and review issues with March 2009 cash flow statement including resolution of discrepancies. | 425.00 | 1.5 | 637.50 |
| 05/26/2009 | Edward A. Phillips | Analysis of 1111(b) issues with respect to under secured creditors. | 425.00 | 0.5 | 212.50 |
| **Total - Edward A. Phillips** | | | | **2.0** | **850.00** |
| 03/09/2009 | Jay Lindenberg | Prepare internal documents, conflict checks, resolve and clear internal issues. | 400.00 | 1.0 | 400.00 |
| 03/09/2009 | Jay Lindenberg | Analyze Debtor's 120 day projections based on different bed counts and expense reductions and scenarios. | 400.00 | 1.6 | 640.00 |
| 03/09/2009 | Jay Lindenberg | Case planning and staff scheduling for initial assignments including account cutoff and preparation of Schedules and SOFA. | 400.00 | 2.2 | 880.00 |
| 03/09/2009 | Jay Lindenberg | Review, revise and complete Amper's affidavit for retention. | 400.00 | 0.8 | 320.00 |
| 03/10/2009 | Jay Lindenberg | Several preliminary meetings with St. Mary's finance and operating staff regarding Chapter 11 filing requirements; set up new accounting; address insurance and sub tenant issues. | 400.00 | 3.2 | 1,280.00 |
| 03/10/2009 | Jay Lindenberg | Preliminary analysis of data to prepare Debtor's Schedules and SOFA including accounting cut-off and accounts payables. | 400.00 | 2.6 | 1,040.00 |
| 03/10/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/11/2009 | Jay Lindenberg | Review and respond to several emails re: service cut off and related issues. | 400.00 | 0.6 | 240.00 |
| 03/11/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/11/2009 | Jay Lindenberg | Assist Hospital personnel with emergent Chapter 11 filing issues including vendor payments, setting up new accounting entity, requested documents and subtenant issues. | 400.00 | 2.2 | 880.00 |
| 03/12/2009 | Jay Lindenberg | Analyze Debtor's historical financial statements for the year ending December 31, 2006 & 2007. | 400.00 | 1.6 | 640.00 |
| 03/12/2009 | Jay Lindenberg | Assist the Debtor with vendor transition issues including analyze books and records; telephone conversations with D. Barone. | 400.00 | 1.2 | 480.00 |
| 03/13/2009 | Jay Lindenberg | Continue to assist Debtor with DIP operations, transfer of accounting systems, developed post petition books, vendor issues and development of exit strategies. | 400.00 | 2.1 | 840.00 |
| 03/16/2009 | Jay Lindenberg | Continue to work with Debtor regarding DIP operations including implementation of potential cost reductions including revised cash flow and telephone conversations with A. Wilen & M. McLafferty. | 400.00 | 2.8 | 1,120.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|-------------------------|------|-------|------|
| 03/17/2009 | Jay Lindenberg | Travel to Edison. | 200.00 | 0.9 | 180.00 |
| 03/17/2009 | Jay Lindenberg | Attend several meetings with hospital personnel regarding accounts payables issues pre & post, department budget and implementation of cost controls. | 400.00 | 2.8 | 1,120.00 |
| 03/17/2009 | Jay Lindenberg | Assist Debtor with the preparation of Statements and Schedules, preparation of Creditor's Matrix, 90 day payments to Amper and communication with M. Hausman from the OUST. | 400.00 | 4.7 | 1,880.00 |
| 03/17/2009 | Jay Lindenberg | Conference call with M. McLafferty and A. Wilen re: cost reductions and achieving positive cash flow. | 400.00 | 0.4 | 160.00 |
| 03/18/2009 | Jay Lindenberg | Case compliance issues; Amper's retention with OUST and creditor questions. | 400.00 | 2.7 | 1,080.00 |
| 03/18/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/18/2009 | Jay Lindenberg | Attend several meetings with Hospital staff regarding generating appropriate post petition reports for Bankruptcy court and internal issues, including pre and post petition accounts payable cutoffs. | 400.00 | 1.9 | 760.00 |
| 03/19/2009 | Jay Lindenberg | Preparation of Statements of Financial Affairs, closing accounting at March 8, and segregation of pre and post transactions. | 400.00 | 4.6 | 1,840.00 |
| 03/19/2009 | Jay Lindenberg | Analyze cost reductions and implement into Debtor's budgets. | 400.00 | 2.2 | 880.00 |
| 03/19/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/20/2009 | Jay Lindenberg | Assist the Debtor with DIP operations including cost reductions, pre and post petition cut off and recording of transactions. | 400.00 | 2.4 | 960.00 |
| 03/21/2009 | Jay Lindenberg | Initial review of Debtor's Schedules and SOFA, supporting documents, draft correspondence regarding status of missing information, accounting workpapers and 90 day and one year payments. | 400.00 | 3.2 | 1,280.00 |
| 03/23/2009 | Jay Lindenberg | Analysis of Debtor's February 28th financials and roll forward of transactions for March 8th filing. | 400.00 | 1.4 | 560.00 |
| 03/23/2009 | Jay Lindenberg | Assist the Debtor with March 8th accounting closing to segregate pre and post petition transactions, internal cut off and assist the Debtor with financial information for Schedules and SOFA. | 400.00 | 2.4 | 960.00 |
| 03/24/2009 | Jay Lindenberg | Continue to assist the Debtor with March 8th closing including investigate issues of deferred revenue, Chapter 11 and correct allocations of pre and post petition activities. | 400.00 | 2.4 | 960.00 |
| 03/25/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/25/2009 | Jay Lindenberg | Assist Debtor with March 8 closing entries and adjustments, segregating pre and post petition activity and begin to assemble Debtor information as requested by the Creditor's Committee. | 400.00 | 4.4 | 1,760.00 |
| 03/25/2009 | Jay Lindenberg | Attend several meetings with B. McIndoe, L. Mulholland, L. Patt & C. Krupa re: March 8th trial balance, accounting closing and missing information and plan to complete the Schedules & SOFA. | 400.00 | 2.9 | 1,160.00 |
| 03/26/2009 | Jay Lindenberg | Preliminary review of Schedules and SOFA and note required changes relating to cash cutoff, 90 day information, fixed assets and tax liability issues. | 400.00 | 2.0 | 800.00 |
| 03/26/2009 | Jay Lindenberg | Attend meeting with L. Mulholland & B. McIndoe re: March 8th accounting, segregation of pre and post petition payables, tax issues and open issues to complete. | 400.00 | 1.0 | 400.00 |
| 03/26/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/26/2009 | Jay Lindenberg | Analyze documents, computer reports and general ledger analysis to assist Debtor with March 8th accounting and related issues. | 400.00 | 2.3 | 920.00 |
| 03/26/2009 | Jay Lindenberg | Communications with M. Hausman re: Amper's retention, payments in 90 days, additional payments noted and prepare additional requested analysis of production of supporting documentation. | 400.00 | 1.3 | 520.00 |
| 03/27/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/27/2009 | Jay Lindenberg | Review March 8th trial balance, meeting with L. Mulholland and B. McIndoe re; open issues and resolve, approve and forward to M. Alonso re: completing data analysis and including financial information into SOFA. | 400.00 | 3.0 | 1,200.00 |
| 03/27/2009 | Jay Lindenberg | Revise preference analysis for OUST and locate and indentify invoices and prepare analysis of same. Meeting with G. Abbattista and A. Wilen re: Amper's position in the case. | 400.00 | 1.1 | 440.00 |
| 03/30/2009 | Jay Lindenberg | Respond to inquires regarding the preparation of Schedules & SOFA, discuss review comments with staff, several communications with L. Mulholland re: Cash reconciliation, Tax issues, Department of labor liabilities and analysis relating to 90 day payments to Amper, including responding with additional information to the OUST. | 400.00 | 4.4 | 1,760.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/31/2009 | Jay Lindenberg | Assist the Debtor in the preparation of Schedules and SOFA, several communications with S. Cooper from Unemployment Division of Bankruptcy. Identify potential secured and priority claims and reconcile to Debtor's records. | 400.00 | 2.4 | 960.00 |
| 04/01/2009 | Jay Lindenberg | Assist M. McLafferty with vendor issues regarding vendors requesting payment for possible pre and post petition comingled transactions. | 400.00 | 0.7 | 280.00 |
| 04/01/2009 | Jay Lindenberg | Review and discuss strategic plan with M. McLafferty, analyze cost reduction initiatives as they relate to the Chapter 11 proceedings and related issues. | 400.00 | 2.3 | 920.00 |
| 04/01/2009 | Jay Lindenberg | Assist the Debtor with preparation of Schedules and SOFA including correspondence with L. Mulholland regarding tax issues and potential claims filed by the taxing authorities. | 400.00 | 1.1 | 440.00 |
| 04/02/2009 | Jay Lindenberg | Assist M. McLafferty with pre petition unpaid vendor issues and post petition operations. | 400.00 | 0.8 | 320.00 |
| 04/02/2009 | Jay Lindenberg | Communications with M. Hausman re: Amper's retention, repayment of pre-petition fees, resolution of Pillowtex concerns, prepare revised certification and processing of repayment. | 400.00 | 2.2 | 880.00 |
| 04/02/2009 | Jay Lindenberg | Assist the Debtor with the preparation of Schedules and SOFA, address tax issues and other internal matters to complete. | 400.00 | 1.2 | 480.00 |
| 04/03/2009 | Jay Lindenberg | Address and resolve potential conflict raised by OUST. | 400.00 | 0.7 | 280.00 |
| 04/03/2009 | Jay Lindenberg | Several telephone conversations with A. Wilen and M. Hausman re: Amper's revised retention and refund to Debtor. | 400.00 | 0.5 | 200.00 |
| 04/03/2009 | Jay Lindenberg | Assist M. McLafferty with vendor issues. | 400.00 | 0.6 | 240.00 |
| 04/06/2009 | Jay Lindenberg | Follow up on Amper's retention, staffing budget and resolve vendor issues with M. McLafferty. | 400.00 | 0.6 | 240.00 |
| 04/07/2009 | Jay Lindenberg | Review and discuss third draft of strategic plan with M. McLafferty. | 400.00 | 0.6 | 240.00 |
| 04/10/2009 | Jay Lindenberg | Review issues regarding strategic plan and Tuesday's hearing with M. McLafferty and vendor issues. | 400.00 | 0.4 | 160.00 |
| 04/13/2009 | Jay Lindenberg | Respond to correspondence and work with Debtor regarding presentation of post petition financial and classification of liabilities. | 400.00 | 0.6 | 240.00 |
| 04/15/2009 | Jay Lindenberg | Review correspondence from M. McLafferty re: results from hearing, Debtor's counsel issues and issues relating to presentation of financial statements. | 400.00 | 0.5 | 200.00 |
| 04/16/2009 | Jay Lindenberg | Draft correspondence to B. McIndoe re: refund for payment of 2007 invoices. | 400.00 | 0.3 | 120.00 |
| 04/16/2009 | Jay Lindenberg | Review correspondence re: replacement of counsel. | 400.00 | 0.2 | 80.00 |
| 04/20/2009 | Jay Lindenberg | Several conversations with A. Wilen re: case update and status. | 400.00 | 0.4 | 160.00 |
| 04/23/2009 | Jay Lindenberg | Follow up on case administration, signed retentions and cost reduction issues with M. McLafferty | 400.00 | 0.5 | 200.00 |
| 05/05/2009 | Jay Lindenberg | Review and reconcile monthly WIP, preliminary analysis re: initial monthly fee statement. | 400.00 | 0.8 | 320.00 |
| 05/06/2009 | Jay Lindenberg | Case staffing for several projects. | 400.00 | 0.3 | 120.00 |
| 05/06/2009 | Jay Lindenberg | Review and resolve processing issues associated with initial  monthly fee statement. | 400.00 | 0.9 | 360.00 |
| **Total - Jay Lindenberg** | | | | **101.2** | **39,040.00** |
| 03/09/2009 | Laura Patt | Case planning and review of first day filings. | 300.00 | 1.8 | 540.00 |
| 03/10/2009 | Laura Patt | Travel to/from NY/Passaic. | 150.00 | 0.9 | 135.00 |
| 03/10/2009 | Laura Patt | Initial document request and retrieval for Statement of Financial Affairs and Schedules. | 300.00 | 8.0 | 2,400.00 |
| 03/11/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/11/2009 | Laura Patt | Continued document retrieval for SOFA & Schedule preparation. | 300.00 | 7.5 | 2,250.00 |
| 03/12/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/12/2009 | Laura Patt | Document retrieval and analysis for SOFA and Schedule preparation. | 300.00 | 9.1 | 2,730.00 |
| 03/13/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/13/2009 | Laura Patt | Document retrieval and analysis for SOFA, Schedules, and Initial Financial Report preparation.  Analysis of union agreements and meetings with M. Romanick and P. Klein. | 300.00 | 9.9 | 2,970.00 |
| 03/16/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/16/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement preparation. | 300.00 | 6.9 | 2,070.00 |
| 03/17/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/17/2009 | Laura Patt | Document retrieval and analysis for SOFA, Schedule and Initial Financial Report preparation. | 300.00 | 8.1 | 2,430.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/18/2009 | Laura Patt | Spoke with C. Krupa regarding employment issues. | 300.00 | 0.9 | 270.00 |
| 03/19/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement preparation. | 300.00 | 8.1 | 2,430.00 |
| 03/19/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/20/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/20/2009 | Laura Patt | Preparation of creditor matrix; document retrieval for Schedules and Statements. | 300.00 | 8.3 | 2,490.00 |
| 03/23/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement of Financial Affairs preparation. | 300.00 | 8.6 | 2,580.00 |
| 03/23/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/24/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/24/2009 | Laura Patt | Document retrieval and analysis for Statement and Schedule preparation. | 300.00 | 6.5 | 1,950.00 |
| 03/25/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/25/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement preparation. | 300.00 | 9.8 | 2,940.00 |
| 03/26/2009 | Laura Patt | Prepare draft of Statement and Schedule. | 300.00 | 3.5 | 1,050.00 |
| 03/30/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/30/2009 | Laura Patt | Data analysis for Schedule and SOFA preparation. | 300.00 | 8.2 | 2,460.00 |
| 03/31/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/31/2009 | Laura Patt | Status telephone conference with A. Wilen, E. Phillips, and J. Lindenberg. | 300.00 | 0.6 | 180.00 |
| 03/31/2009 | Laura Patt | Data analysis for schedules and statement preparation. | 300.00 | 7.9 | 2,370.00 |
| 04/01/2009 | Laura Patt | Preparation of Schedules and Statements. | 300.00 | 8.6 | 2,580.00 |
| 04/01/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/02/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/02/2009 | Laura Patt | Preparation of Schedule and SOFA. | 300.00 | 8.1 | 2,430.00 |
| 04/03/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/03/2009 | Laura Patt | Schedule and Statement preparation; strategic plan preparation. | 300.00 | 8.1 | 2,430.00 |
| 04/06/2009 | Laura Patt | Preparation of Schedule and SOFA. | 300.00 | 4.2 | 1,260.00 |
| 04/07/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/07/2009 | Laura Patt | Preparation of Schedule and SOFA. | 300.00 | 7.9 | 2,370.00 |
| 04/08/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/08/2009 | Laura Patt | Preparation of Schedules.  Edited Statement of Financial Affairs. | 300.00 | 8.1 | 2,430.00 |
| 04/09/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/09/2009 | Laura Patt | Complete draft versions of Statement of Financial Affairs and Schedules. | 300.00 | 6.0 | 1,800.00 |
| 04/09/2009 | Laura Patt | Meeting with Creditors' Committee Financial Advisors Steve San Filippo and Kelly Sickles (Amper: M. McLafferty & S. Hillier in attendance) to discuss expense reductions in Debtor's strategic plan. | 300.00 | 2.3 | 690.00 |
| 04/10/2009 | Laura Patt | Complete and distribute draft versions of Statement of Financial Affair and Schedules for comments; scheduling meetings with Creditor's Committee Financial Advisors; review of employee pre petition reimbursements due. | 300.00 | 7.1 | 2,130.00 |
| 04/13/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/13/2009 | Laura Patt | Edit SOFA and Schedules; prepare information requested by Traxi: second document request. | 300.00 | 7.8 | 2,340.00 |
| 04/14/2009 | Laura Patt | Continue to review and edit SOFA and Schedules. | 300.00 | 3.1 | 930.00 |
| 04/15/2009 | Laura Patt | Meeting with M. McLafferty, S. San Filippo and Sandy P. RN to discuss Creditors' Committee issues. | 300.00 | 2.4 | 720.00 |
| 04/15/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/15/2009 | Laura Patt | SOFA, Schedules, and MOR preparation. | 300.00 | 5.2 | 1,560.00 |
| 04/15/2009 | Laura Patt | Teleconference with A. Wilen and M. McLafferty | 300.00 | 0.7 | 210.00 |
| 04/16/2009 | Laura Patt | Continue to edit Schedules, fulfilled 3rd request of Creditors Committee, review of pre petition payroll and employee expenses. | 300.00 | 6.4 | 1,920.00 |
| 04/20/2009 | Laura Patt | Assist Debtor with preparing first month end financial statement  after bankruptcy filing.  Meetings regarding the same with E. Mulholland, R. Desai, and A. Wilen. | 300.00 | 4.0 | 1,200.00 |
| 04/20/2009 | Laura Patt | Edits to the Schedules and Statement. | 300.00 | 4.3 | 1,290.00 |
| 04/20/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/21/2009 | Laura Patt | Prepare Schedule and Statement's supporting documents. | 300.00 | 6.1 | 1,830.00 |
| 04/21/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/21/2009 | Laura Patt | Meeting with B. McIndoe, D. Barone, E. Mulholland and A. Wilen regarding the March financial statements. Telephone conversation with K. Sickles, Creditors Committee. | 300.00 | 1.9 | 570.00 |
| 04/22/2009 | Laura Patt | Draft Schedule and Statements. | 300.00 | 6.1 | 1,830.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/23/2009 | Laura Patt | Review of Schedules and Statements with B. McIndoe and D. Barone. Analysis of forecast. | 300.00 | 8.4 | 2,520.00 |
| 04/23/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/24/2009 | Laura Patt | Telephone call with M. Reynolds regarding additional edits to finalize schedules and statements. | 300.00 | 0.4 | 120.00 |
| 04/24/2009 | Laura Patt | Edit and finalize Schedules and Statements. | 300.00 | 6.7 | 2,010.00 |
| 04/24/2009 | Laura Patt | Conference call with B. McIndoe, A. Wilen, M. Reynolds, and R. Malone. | 300.00 | 0.8 | 240.00 |
| 04/27/2009 | Laura Patt | Initial MOR preparation; prepare responses to Creditors Committee. | 300.00 | 7.6 | 2,280.00 |
| 04/28/2009 | Laura Patt | MOR preparation; preparing information request for Creditors' Committee. | 300.00 | 3.1 | 930.00 |
| 04/29/2009 | Laura Patt | Employee business expenses, MOR preparation, Creditors' Committee. | 300.00 | 2.2 | 660.00 |
| 04/30/2009 | Laura Patt | Continuing work on the MOR; phone call with UST's office; work on employee pre petition wage issue. | 300.00 | 5.9 | 1,770.00 |
| 04/30/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/30/2009 | Laura Patt | Discussions with M. Pompeo, A. Wilen and B. McIndoe. | 300.00 | 1.7 | 510.00 |
| 05/01/2009 | Laura Patt | Discussion with M. McLafferty regarding cost effectiveness. | 300.00 | 0.6 | 180.00 |
| 05/01/2009 | Laura Patt | Work on pre-petition payroll issues, MOR information requests, and entity information. | 300.00 | 3.2 | 960.00 |
| 05/04/2009 | Laura Patt | Preparation of MOR; A/P & A/R issues. | 300.00 | 4.7 | 1,410.00 |
| 05/05/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/05/2009 | Laura Patt | Meeting with B. McIndoe & conference call with S. San Filippo; meeting with M. McLafferty; meeting with A. Wilen & B. McIndoe. | 300.00 | 5.1 | 1,530.00 |
| 05/05/2009 | Laura Patt | Meeting with B. McIndoe, E. Mulholland, and R. Desai to reclassify A/P on March 2009 financial statements.  Discussion with A. Wilen regarding reclassifications. | 300.00 | 3.4 | 1,020.00 |
| 05/06/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/06/2009 | Laura Patt | Meeting with S. San Filippo and A. Wilen.  Discussions with B. McIndoe. | 300.00 | 2.8 | 840.00 |
| 05/06/2009 | Laura Patt | Revisions to MOR, requests for information for Creditors Committee FA, Scheduling of Tasks. | 300.00 | 3.9 | 1,170.00 |
| 05/07/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/07/2009 | Laura Patt | MOR preparation and revisions. | 300.00 | 7.3 | 2,190.00 |
| 05/07/2009 | Laura Patt | Statement of cash flow revisions. | 300.00 | 0.9 | 270.00 |
| 05/08/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/08/2009 | Laura Patt | MOR revisions due to cash flow statement and balance sheet reclassification; gathering creditors' committee items requested. | 300.00 | 5.1 | 1,530.00 |
| 05/11/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/11/2009 | Laura Patt | Continued work on Creditors Committee request; supporting information for prospects; accounting information for April MOR. | 300.00 | 5.6 | 1,680.00 |
| 05/12/2009 | Laura Patt | Finalized March MOR; gathered supporting documents and forwarded to Creditors' Committee; spoke with D. Barone to get admissions statistics and reviewed same. | 300.00 | 6.7 | 2,010.00 |
| 05/13/2009 | Laura Patt | Analysis of Employee pre-petition amounts paid post-petition. | 300.00 | 2.3 | 690.00 |
| 05/14/2009 | Laura Patt | Pre-petition employee payroll/expenses; April MOR; Payroll variance. | 300.00 | 5.3 | 1,590.00 |
| 05/15/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/15/2009 | Laura Patt | Preliminary analysis of April Financial Statements for incorporation into April MORs, review of information to be placed on new data site. | 300.00 | 7.2 | 2,160.00 |
| 05/18/2009 | Laura Patt | Gathering information for April MOR; claim research; supporting information to counsel. | 300.00 | 7.2 | 2,160.00 |
| 05/19/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/19/2009 | Laura Patt | Gathering information for April MOR. | 300.00 | 3.8 | 1,140.00 |
| 05/20/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/20/2009 | Laura Patt | A/P analysis for April MOR; data room transfer issues; cash flow analysis; equipment claim analysis. | 300.00 | 7.2 | 2,160.00 |
| 05/21/2009 | Laura Patt | April MOR. | 300.00 | 2.6 | 780.00 |
| 05/21/2009 | Laura Patt | Bonds DCF. | 300.00 | 3.9 | 1,170.00 |
| 05/22/2009 | Laura Patt | April MOR and A/P reconciliation. | 300.00 | 4.4 | 1,320.00 |
| 05/22/2009 | Laura Patt | Bonds DCF analysis. | 300.00 | 2.1 | 630.00 |
| 05/26/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/26/2009 | Laura Patt | Discounted cash flows, forecasting; 1111(b) projection. | 300.00 | 4.6 | 1,380.00 |
| 05/27/2009 | Laura Patt | April MOR preparation. | 300.00 | 4.2 | 1,260.00 |
| 05/27/2009 | Laura Patt | Cash reconciliation, A/P. | 300.00 | 3.9 | 1,170.00 |
| 05/28/2009 | Laura Patt | A/P, bank and cash reconciliation. | 300.00 | 6.2 | 1,860.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/28/2009 | Laura Patt | April MOR preparation. | 300.00 | 2.1 | 630.00 |
| 05/29/2009 | Laura Patt | Preparation of April 2009 MOR. | 300.00 | 4.7 | 1,410.00 |
| 05/29/2009 | Laura Patt | State Contract Bonds. | 300.00 | 2.9 | 870.00 |
| **Total - Laura Patt** | | | | **413.4** | **119,430.00** |
| 05/07/2009 | Louis Annas | Revising statement of cash flow. | 150.00 | 1.9 | 285.00 |
| **Total - Louis Annas** | | | | **1.9** | **285.00** |
| 03/12/2009 | Michael Cintron | Travel to Debtor's facility. | 65.00 | 0.9 | 58.50 |
| 03/12/2009 | Michael Cintron | Document retrieval for Statement of Financial Affairs and schedule preparation. | 130.00 | 9.2 | 1,196.00 |
| 03/13/2009 | Michael Cintron | Travel to Debtor's facility. | 65.00 | 0.9 | 58.50 |
| 03/13/2009 | Michael Cintron | Document retrieval for Statement of Financial Affairs and schedule preparation. | 130.00 | 9.0 | 1,170.00 |
| **Total - Michael Cintron** | | | | **20.0** | **2,483.00** |
| 03/09/2009 | Michael McLafferty | On site meetings and analysis of account issues. | 425.00 | 5.5 | 2,337.50 |
| 03/10/2009 | Michael McLafferty | On site management meetings and strategy discussions. | 425.00 | 5.5 | 2,337.50 |
| 03/11/2009 | Michael McLafferty | Review of cash flow forecasts and budgets. | 425.00 | 2.5 | 1,062.50 |
| 03/12/2009 | Michael McLafferty | Business analysis and forecast issues. | 425.00 | 2.5 | 1,062.50 |
| 03/13/2009 | Michael McLafferty | Business discussions about turnaround plan. | 425.00 | 1.5 | 637.50 |
| 03/14/2009 | Michael McLafferty | Follow up on various business account issues. | 425.00 | 1.5 | 637.50 |
| 03/16/2009 | Michael McLafferty | On site meetings with management and staff. | 425.00 | 5.5 | 2,337.50 |
| 03/17/2009 | Michael McLafferty | On site meetings with management and staff. | 425.00 | 5.5 | 2,337.50 |
| 03/18/2009 | Michael McLafferty | Follow up on open issues for vendors and reforecast. | 425.00 | 2.5 | 1,062.50 |
| 03/19/2009 | Michael McLafferty | Follow up on SMH vendor and payment issues. | 425.00 | 4.0 | 1,700.00 |
| 03/20/2009 | Michael McLafferty | Follow up on vendors and payment issues. | 425.00 | 1.5 | 637.50 |
| 03/21/2009 | Michael McLafferty | Follow up on vendor, payment and variance analysis. | 425.00 | 2.0 | 850.00 |
| 03/23/2009 | Michael McLafferty | on site team meetings, State conference call | 425.00 | 5.0 | 2,125.00 |
| 03/24/2009 | Michael McLafferty | On site meetings, variance analysis and forecasts. | 425.00 | 5.5 | 2,337.50 |
| 03/25/2009 | Michael McLafferty | Follow up on vendor issues and start strategic plan. | 425.00 | 2.0 | 850.00 |
| 03/26/2009 | Michael McLafferty | Continue to prepare strategic plan; conference call re: Hygrade. | 425.00 | 4.0 | 1,700.00 |
| 03/27/2009 | Michael McLafferty | Complete 1st draft of strategic plan. | 425.00 | 4.5 | 1,912.50 |
| 03/28/2009 | Michael McLafferty | Follow up on open vendor issues and reforecast. | 425.00 | 1.5 | 637.50 |
| 03/30/2009 | Michael McLafferty | Meeting with Cath Lab, Pathology and State conference call. | 425.00 | 5.5 | 2,337.50 |
| 03/31/2009 | Michael McLafferty | Amper team meeting, cost containment meeting, open vendor issues and complete the draft of the strategic plan. | 425.00 | 6.5 | 2,762.50 |
| 04/01/2009 | Michael McLafferty | Work on strategic plan. | 425.00 | 2.5 | 1,062.50 |
| 04/02/2009 | Michael McLafferty | Work on strategic plan. | 425.00 | 3.0 | 1,275.00 |
| 04/03/2009 | Michael McLafferty | Finish strategic plan and backup exhibits. | 425.00 | 4.0 | 1,700.00 |
| 04/04/2009 | Michael McLafferty | Follow up on open vendor and forecast issues. | 425.00 | 1.0 | 425.00 |
| 04/06/2009 | Michael McLafferty | Follow up on vendor issues, union issues and prepare for team meetings. | 425.00 | 2.5 | 1,062.50 |
| 04/07/2009 | Michael McLafferty | On site accounts payable and cost containment team meetings | 425.00 | 5.5 | 2,337.50 |
| 04/08/2009 | Michael McLafferty | Follow up on vendor issues, union issues and strategic plan. | 425.00 | 2.5 | 1,062.50 |
| 04/09/2009 | Michael McLafferty | On site meetings with CFO and Traxi representatives. | 425.00 | 5.5 | 2,337.50 |
| 04/10/2009 | Michael McLafferty | Follow up on vendor issues, prepare for Court on Tuesday and union meeting on Monday. | 425.00 | 4.5 | 1,912.50 |
| 04/13/2009 | Michael McLafferty | Union meeting and strategy meeting for Court session. | 425.00 | 8.0 | 3,400.00 |
| 04/14/2009 | Michael McLafferty | Prepare for court session plus NJ Finance conference call. | 425.00 | 7.0 | 2,975.00 |
| 04/15/2009 | Michael McLafferty | On site meetings with Senior Mgt. and Traxi. | 425.00 | 5.5 | 2,337.50 |
| 04/16/2009 | Michael McLafferty | HFG call and attend bankruptcy court. | 425.00 | 5.0 | 2,125.00 |
| 04/17/2009 | Michael McLafferty | Union negotiations meeting. | 425.00 | 5.5 | 2,337.50 |
| 04/18/2009 | Michael McLafferty | Follow up on open issues with the court and vendors. | 425.00 | 1.5 | 637.50 |
| 04/20/2009 | Michael McLafferty | Attend final court hearing. | 425.00 | 6.0 | 2,550.00 |
| 04/21/2009 | Michael McLafferty | On site team meetings. | 425.00 | 5.5 | 2,337.50 |
| 04/22/2009 | Michael McLafferty | Follow up on vendor and forecast issues. | 425.00 | 1.5 | 637.50 |
| 04/23/2009 | Michael McLafferty | Follow up on vendor issues and forecast review. | 425.00 | 2.5 | 1,062.50 |
| 04/24/2009 | Michael McLafferty | Follow up on vendor issues. | 425.00 | 1.5 | 637.50 |
| 04/25/2009 | Michael McLafferty | Follow up on forecast, and vendor issues. | 425.00 | 1.0 | 425.00 |
| 04/27/2009 | Michael McLafferty | On site meetings and review of revised 13 week forecast. | 425.00 | 5.5 | 2,337.50 |
| 04/28/2009 | Michael McLafferty | Conference call and follow up on forecast changes. | 425.00 | 2.5 | 1,062.50 |
| 04/29/2009 | Michael McLafferty | On site meetings and analysis. | 425.00 | 5.5 | 2,337.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/30/2009 | Michael McLafferty | Bankruptcy conference call and business analysis. | 425.00 | 3.5 | 1,487.50 |
| 05/01/2009 | Michael McLafferty | Follow up open issues vendors and forecast. | 425.00 | 1.5 | 637.50 |
| 05/04/2009 | Michael McLafferty | On site meetings and conference call with State. | 425.00 | 5.5 | 2,337.50 |
| 05/05/2009 | Michael McLafferty | On site meetings with AP Team and Cost Containment Team, plus a review of last week's variance analysis. | 425.00 | 5.5 | 2,337.50 |
| 05/06/2009 | Michael McLafferty | Follow up vendor issues - Core Medical and open items | 425.00 | 2.5 | 1,062.50 |
| 05/07/2009 | Michael McLafferty | Discussions with Core Medical Group management. | 425.00 | 1.0 | 425.00 |
| 05/19/2009 | Michael McLafferty | On site meetings and financial forecast review. | 425.00 | 5.5 | 2,337.50 |
| 05/20/2009 | Michael McLafferty | Review financial cash flow forecasts and conference call. | 425.00 | 2.5 | 1,062.50 |
| 05/21/2009 | Michael McLafferty | On site review of vendor issues and Purchase Order committee meeting. | 425.00 | 5.0 | 2,125.00 |
| 05/26/2009 | Michael McLafferty | On site meetings A/P, Roche, and cost containment plus a review of revised cash flow forecast to 12/2010. | 425.00 | 5.5 | 2,337.50 |
| 05/29/2009 | Michael McLafferty | On site meetings and financial projections. | 425.00 | 5.0 | 2,125.00 |
| **Total - Michael McLafferty** | | | | **212.5** | **90,312.50** |
| 05/04/2009 | Miguel R. Alonso | Preparation of MOR. | 180.00 | 2.1 | 378.00 |
| 05/05/2009 | Miguel R. Alonso | Preparation of MORs. | 180.00 | 4.8 | 864.00 |
| 05/07/2009 | Miguel R. Alonso | Preparation of first monthly operating report. | 180.00 | 7.5 | 1,350.00 |
| 05/07/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 05/12/2009 | Miguel R. Alonso | Downloaded all files from the data site, and backed up to a CD. | 180.00 | 2.4 | 432.00 |
| 05/20/2009 | Miguel R. Alonso | Upload 700mb data site file to transfer to Drinker Biddle. | 180.00 | 1.4 | 252.00 |
| 03/10/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/10/2009 | Miguel R. Alonso | Preparation of Statement of Financial Affairs and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 03/11/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.2 | 1,476.00 |
| 03/11/2009 | Miguel R. Alonso | Travel to/from Passaic/Edison. | 90.00 | 0.9 | 81.00 |
| 03/16/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.2 | 36.00 |
| 03/17/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/17/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 03/18/2009 | Miguel R. Alonso | Travel to/from Passaic/Edison. | 90.00 | 0.9 | 81.00 |
| 03/18/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 7.3 | 1,314.00 |
| 03/19/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 1.8 | 324.00 |
| 03/20/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/20/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 03/25/2009 | Miguel R. Alonso | Preparation of vendor payment schedule for Bergen Community Regional for A. Wilen. | 180.00 | 0.4 | 72.00 |
| 03/26/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 2.8 | 504.00 |
| 03/26/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/26/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.9 | 162.00 |
| 03/27/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 1.7 | 306.00 |
| 03/29/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 2.3 | 414.00 |
| 03/30/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 7.1 | 1,278.00 |
| 03/30/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/31/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 3.1 | 558.00 |
| 03/31/2009 | Miguel R. Alonso | Midday travel to/from Edison/Passaic. | 90.00 | 1.3 | 117.00 |
| 04/01/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 04/01/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.8 | 1,584.00 |
| 04/08/2009 | Miguel R. Alonso | Midday travel to/from Debtor site. | 90.00 | 1.3 | 117.00 |
| 04/08/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 3.5 | 630.00 |
| 04/09/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 04/09/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 04/21/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 5.6 | 1,008.00 |
| 04/21/2009 | Miguel R. Alonso | Midday travel to/from Edison/Passaic. | 90.00 | 1.3 | 117.00 |
| 04/22/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 1.8 | 324.00 |
| 04/23/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.2 | 36.00 |
| 04/24/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.9 | 162.00 |
| **Total - Miguel R. Alonso** | | | | **119.7** | **20,385.00** |
| 03/17/2009 | Stephanie Prinston | Prepare preference schedule of payments from 11-30-08 to present. | 105.00 | 0.8 | 84.00 |
| 03/26/2009 | Stephanie Prinston | Gather invoices from 6/30/07 to present as per counsel's request. | 105.00 | 0.4 | 42.00 |
| 03/26/2009 | Stephanie Prinston | Prepare draft of Schedules and Statement of Financial Affairs. | 105.00 | 1.1 | 115.50 |
| 04/06/2009 | Stephanie Prinston | Gather draft of SOFA & exhibits to SOFA to distribute for review. | 105.00 | 0.4 | 42.00 |
| 04/10/2009 | Stephanie Prinston | Gather draft of SOFA & Schedules to distribute for review. | 105.00 | 0.7 | 73.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/04/2009 | Stephanie Prinston | Begin to prepare 1st monthly fee statement and reconcile Amper's fees. | 105.00 | 2.4 | 252.00 |
| 05/06/2009 | Stephanie Prinston | Prepare draft of Schedules and Statement of Financial Affairs. | 105.00 | 0.8 | 84.00 |
| **Total - Stephanie Prinston** | | | | **6.6** | **693.00** |
| 03/09/2009 | Steve Hillier | Receive daily cash report and bank wire print-out from L. Mulholland, update cash flow forecast to actual amounts. | 220.00 | 1.7 | 374.00 |
| 03/09/2009 | Steve Hillier | Discuss Monday cash needs with L. Mulholland and J. Healy. | 220.00 | 0.6 | 132.00 |
| 03/09/2009 | Steve Hillier | Various discussions with M. McLafferty on cash flow changes and items needed to go forward. | 220.00 | 1.1 | 242.00 |
| 03/09/2009 | Steve Hillier | Review cash flow report changes prepared by A. Wilen for bankruptcy filing.  Print out reports for B. McIndoe. | 220.00 | 0.9 | 198.00 |
| 03/09/2009 | Steve Hillier | Telephone conference call with M. McLafferty from Amper, B. McIndoe from St. Mary's, D. Hyams and O. Anton from HFG to discuss new HFG borrowing base parameters and the effect on the borrowing base reports. | 220.00 | 1.1 | 242.00 |
| 03/09/2009 | Steve Hillier | Review emails, discuss Monday cash situation with J. Healy. | 220.00 | 0.6 | 132.00 |
| 03/09/2009 | Steve Hillier | Reformat cash flow and vendor spreadsheets to go forward after bankruptcy filing. | 220.00 | 2.1 | 462.00 |
| 03/11/2009 | Steve Hillier | Review emails pertaining to vendors and vendor agreements. | 220.00 | 0.9 | 198.00 |
| 03/11/2009 | Steve Hillier | Discussion with M. McLafferty re: priority of tasks and reports needed for weekly reporting. | 220.00 | 0.4 | 88.00 |
| 03/11/2009 | Steve Hillier | Update vendor notification response, email to appropriate personnel for review. | 220.00 | 0.6 | 132.00 |
| 03/11/2009 | Steve Hillier | Review bank account activity. | 220.00 | 0.8 | 176.00 |
| 03/11/2009 | Steve Hillier | Discussions with St. Mary's personnel on information needed, where to deposit stabilization funds and availability. | 220.00 | 1.3 | 286.00 |
| 03/11/2009 | Steve Hillier | Prepare email at B. McIndoe's request, for directors and those negotiating with vendors, outlining the procedures to be followed. | 220.00 | 0.8 | 176.00 |
| 03/11/2009 | Steve Hillier | Work with bankruptcy group to gather information & get bank clearing information. | 220.00 | 2.4 | 528.00 |
| 03/11/2009 | Steve Hillier | Set up variance analysis report; fill in week to date information. | 220.00 | 1.2 | 264.00 |
| 03/12/2009 | Steve Hillier | Discuss items needed with St. Mary's personnel and Amper bankruptcy group. | 220.00 | 1.4 | 308.00 |
| 03/12/2009 | Steve Hillier | Work on cash flow supporting schedule. | 220.00 | 0.7 | 154.00 |
| 03/12/2009 | Steve Hillier | Review utility deposit order, meet with St. Mary's staff regarding same, research amounts posted, email attorney on issues. | 220.00 | 1.2 | 264.00 |
| 03/12/2009 | Steve Hillier | Review & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 03/12/2009 | Steve Hillier | Create list of benefit and payroll deduction payments for period of 1/1/08-3/8/09. | 220.00 | 1.6 | 352.00 |
| 03/12/2009 | Steve Hillier | Meeting with bankruptcy attorney's, St. Mary's staff and A. Wilen from Amper to discuss items needed and strategy. | 220.00 | 3.0 | 660.00 |
| 03/12/2009 | Steve Hillier | Work on vendor payment listings. | 220.00 | 0.9 | 198.00 |
| 03/13/2009 | Steve Hillier | Read client emails & respond as needed. | 220.00 | 0.7 | 154.00 |
| 03/13/2009 | Steve Hillier | Review vendor and wire payments. | 220.00 | 0.9 | 198.00 |
| 03/13/2009 | Steve Hillier | Update vendor listing to include insurance payments and utility deposits, email to Steve Bisciello. | 220.00 | 0.7 | 154.00 |
| 03/14/2009 | Steve Hillier | Update cash results to cash flow variance. | 220.00 | 0.8 | 176.00 |
| 03/16/2009 | Steve Hillier | Cash flow forecast updates, refine anticipated vendor payments, insurance payments. | 220.00 | 3.4 | 748.00 |
| 03/16/2009 | Steve Hillier | Reconcile disbursement and payroll cash accounts for activity from March 1 through March 8, 2009. | 220.00 | 2.4 | 528.00 |
| 03/16/2009 | Steve Hillier | Format and report forecast to actual results for week ended 3/13/09. | 220.00 | 1.1 | 242.00 |
| 03/16/2009 | Steve Hillier | Review and document wire and check information for week ended 3/13/09. | 220.00 | 1.6 | 352.00 |
| 03/17/2009 | Steve Hillier | Vendor reporting for cash flow forecasting | 220.00 | 2.4 | 528.00 |
| 03/17/2009 | Steve Hillier | Update 3/16 payments to list. | 220.00 | 0.9 | 198.00 |
| 03/17/2009 | Steve Hillier | Meeting with cash management team to discuss vendor issues. | 220.00 | 1.7 | 374.00 |
| 03/17/2009 | Steve Hillier | Meeting with cost containment group to discuss cost saving ideas and how/when to implement such. | 220.00 | 1.2 | 264.00 |
| 03/17/2009 | Steve Hillier | Various discussions with St. Mary's personnel on vendor issues. | 220.00 | 0.8 | 176.00 |
| 03/17/2009 | Steve Hillier | Refine cash flow to tie in vendor payments by types. | 220.00 | 1.8 | 396.00 |
| 03/18/2009 | Steve Hillier | Communications pertaining to cash flow, vendor and St. Mary's operational issues. | 220.00 | 1.4 | 308.00 |
| 03/18/2009 | Steve Hillier | Work with Bankruptcy group on outstanding issues. | 220.00 | 1.0 | 220.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/18/2009 | Steve Hillier | Create vendor by week payment information. | 220.00 | 3.6 | 792.00 |
| 03/18/2009 | Steve Hillier | Revise cash flow forecast to include projected cost savings, update as necessary, sent to Brian for review. | 220.00 | 2.7 | 594.00 |
| 03/19/2009 | Steve Hillier | Meeting with St. Mary's and Allen Wilen to go over cash flow forecasts and related backup. | 220.00 | 2.0 | 440.00 |
| 03/19/2009 | Steve Hillier | Update vendor payments forecasts. | 220.00 | 3.2 | 704.00 |
| 03/19/2009 | Steve Hillier | Revisions and updates to cash flow forecasts. | 220.00 | 3.7 | 814.00 |
| 03/19/2009 | Steve Hillier | Update daily transactions to vendor payment list and forecast to actual results variance report. | 220.00 | 0.8 | 176.00 |
| 03/19/2009 | Steve Hillier | Review emails and email St. Mary's personnel. | 220.00 | 0.8 | 176.00 |
| 03/20/2009 | Steve Hillier | Discuss cash flow & changes with C. Daniels and A. Wilen. | 220.00 | 0.7 | 154.00 |
| 03/20/2009 | Steve Hillier | Compute and enter anticipated dollar savings to financial & operational challenges document. | 220.00 | 0.4 | 88.00 |
| 03/20/2009 | Steve Hillier | Discuss with A. Wilen and enter various dollar changes and format revisions to cash flow forecast.  Update assumptions. | 220.00 | 2.1 | 462.00 |
| 03/20/2009 | Steve Hillier | Update actual results to forecast to actual variance for week ended 3/20/09 spreadsheet.  Update vendor payments for week ended 3/20/09 spreadsheet. | 220.00 | 0.7 | 154.00 |
| 03/20/2009 | Steve Hillier | Review & respond to emails from St. Mary's personnel. | 220.00 | 1.1 | 242.00 |
| 03/20/2009 | Steve Hillier | Update vendor detail weekly forecast. | 220.00 | 3.2 | 704.00 |
| 03/20/2009 | Steve Hillier | Meeting with St. Mary's management to discuss cash flow forecast. | 220.00 | 1.1 | 242.00 |
| 03/21/2009 | Steve Hillier | Record actual vendor payments to vendor list for variance analysis report. | 220.00 | 1.3 | 286.00 |
| 03/23/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 03/23/2009 | Steve Hillier | Asking and receiving status updates from St. Mary's personnel on items requested. | 220.00 | 0.4 | 88.00 |
| 03/23/2009 | Steve Hillier | Reconcile actual results for week ended 3/20/09 to forecast.  Reconcile vendor payment list to daily cash report vendor payment totals. Create two week actual to forecast spreadsheet. | 220.00 | 3.6 | 792.00 |
| 03/23/2009 | Steve Hillier | Reconcile vendor payments for two weeks ended 3/20/09 to approved vendor list created by S. Bisciello.  Create list of vendors paid but not on approved. Send to S. Bisciello and B. McIndoe.  Discuss with B. McIndoe. | 220.00 | 3.7 | 814.00 |
| 03/23/2009 | Steve Hillier | Reformat approved vendor list to create columns for frequency of payments.  Send to S. Bisciello | 220.00 | 1.0 | 220.00 |
| 03/24/2009 | Steve Hillier | Review and respond to emails. | 220.00 | 0.6 | 132.00 |
| 03/24/2009 | Steve Hillier | Update vendor wires and checks for 3/23/09. | 220.00 | 0.5 | 110.00 |
| 03/24/2009 | Steve Hillier | Discuss revised cash flow forecasts with M. McLafferty.  Review and correct formula problems with total line. | 220.00 | 0.6 | 132.00 |
| 03/24/2009 | Steve Hillier | Review HFG bank borrowing reports. | 220.00 | 0.6 | 132.00 |
| 03/25/2009 | Steve Hillier | Meeting with Brian McIndoe, Liz Mulholland and Dave Barone to discuss approved vendors. | 220.00 | 0.5 | 110.00 |
| 03/25/2009 | Steve Hillier | Update vendor & wire payment information. | 220.00 | 0.8 | 176.00 |
| 03/25/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 03/25/2009 | Steve Hillier | Prepare for meeting with Brian McIndoe, Liz Mulholland & Dave Barone. Create and print various schedules. | 220.00 | 1.1 | 242.00 |
| 03/25/2009 | Steve Hillier | Add HFG borrowing information to variance to actual reports, set up post bankruptcy total variance format. | 220.00 | 1.1 | 242.00 |
| 03/25/2009 | Steve Hillier | Research vendors paid but not approved by CFO.  Add vendors to approved vendor list after getting approval. | 220.00 | 3.1 | 682.00 |
| 03/26/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 1.3 | 286.00 |
| 03/26/2009 | Steve Hillier | Review Hygrade proposal. Teleconference with Mike McLafferty, Brian McIndoe and Dave Barone to discuss Hygrade proposal for services. | 220.00 | 0.5 | 110.00 |
| 03/26/2009 | Steve Hillier | Receive and review OR orders for first two weeks of post-petition.  Email Brian McIndoe with list of vendors not on the approved list. | 220.00 | 1.4 | 308.00 |
| 03/26/2009 | Steve Hillier | Update approved vendor lists.  Research and enter estimated monthly payments. | 220.00 | 3.1 | 682.00 |
| 03/26/2009 | Steve Hillier | Update checks written and wires sent 3/25/09 to vendor payment list. | 220.00 | 0.8 | 176.00 |
| 03/26/2009 | Steve Hillier | Check top vendors from old A/P aging to approved vendor lists to ensure key vendors aren't missing from the list. | 220.00 | 2.1 | 462.00 |
| 03/27/2009 | Steve Hillier | Review and respond to emails from/to St. Mary's personnel. | 220.00 | 0.8 | 176.00 |
| 03/27/2009 | Steve Hillier | Update vendor information. | 220.00 | 1.6 | 352.00 |
| 03/30/2009 | Steve Hillier | Review vendor payments to date, compare to vendor master list. | 220.00 | 1.2 | 264.00 |
| 03/30/2009 | Steve Hillier | Create  spreadsheet of cash flow fluctuations for A. Wilen. | 220.00 | 4.3 | 946.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|-------------------------|------|-------|------|
| 03/30/2009 | Steve Hillier | Reconcile week ended 3-27-09 actual results to forecast. Create report and email to Mike McLafferty and Allen Wilen for review. | 220.00 | 2.8 | 616.00 |
| 03/30/2009 | Steve Hillier | Review and respond to St. Mary's emails | 220.00 | 0.8 | 176.00 |
| 03/30/2009 | Steve Hillier | Meeting with Allen Wilen and Brian McIndoe - Phone conference with McCarter English on Creditor Committee questions. | 220.00 | 0.4 | 88.00 |
| 03/31/2009 | Steve Hillier | Read, review and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/01/2009 | Steve Hillier | Create cash flow forecast for Union projected savings. | 220.00 | 0.9 | 198.00 |
| 04/01/2009 | Steve Hillier | Update vendor payment lists. | 220.00 | 2.7 | 594.00 |
| 04/01/2009 | Steve Hillier | Compare 01/31/09 A/P aging top dollar vendors to approved vendor list. Create list of vendors not on the list and email to Brian McIndoe and Liz Mulholland. | 220.00 | 2.7 | 594.00 |
| 04/01/2009 | Steve Hillier | Update forecast variance report for week ended 4/3/09. | 220.00 | 1.1 | 242.00 |
| 04/01/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.9 | 198.00 |
| 04/02/2009 | Steve Hillier | Update list of vendors paid. | 220.00 | 1.3 | 286.00 |
| 04/02/2009 | Steve Hillier | Review HFG BBR reports, update to cash flow variance report for week ended 4/3/09. | 220.00 | 0.7 | 154.00 |
| 04/02/2009 | Steve Hillier | Create cash flow forecast showing no union contract adjustments. Email to Eduardo Glas. | 220.00 | 2.1 | 462.00 |
| 04/02/2009 | Steve Hillier | Update list of vendors paid, not approved by Brian McIndoe. | 220.00 | 0.8 | 176.00 |
| 04/02/2009 | Steve Hillier | Email Eduardo Glas from McCarter & English. Telephone call to discuss cash flow forecast. Agree to modify and provide new forecast. | 220.00 | 0.5 | 110.00 |
| 04/02/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/02/2009 | Steve Hillier | Update payment list for week ended 4/3/09. | 220.00 | 1.1 | 242.00 |
| 04/03/2009 | Steve Hillier | Review vendor payments and wires' report on spreadsheet. | 220.00 | 0.8 | 176.00 |
| 04/06/2009 | Steve Hillier | Review Debtor's motion and affidavit (union matter), check numbers for accuracy. | 220.00 | 0.9 | 198.00 |
| 04/06/2009 | Steve Hillier | Review and resend to emails from St. Mary's staff. | 220.00 | 0.9 | 198.00 |
| 04/06/2009 | Steve Hillier | Reconcile actual to forecast cash flow for week ending 4/3/09. | 220.00 | 3.2 | 704.00 |
| 04/06/2009 | Steve Hillier | Update and reconcile vendor payment list for week ended 4/3/09. | 220.00 | 1.6 | 352.00 |
| 04/06/2009 | Steve Hillier | Discuss other cash receipts, management payroll, vendor issues and HFG reports with St. Mary's staff. | 220.00 | 0.9 | 198.00 |
| 04/06/2009 | Steve Hillier | Reconcile vendors paid to approved vendor list. | 220.00 | 1.8 | 396.00 |
| 04/07/2009 | Steve Hillier | Read and respond to emails. | 220.00 | 1.7 | 374.00 |
| 04/07/2009 | Steve Hillier | Discussion with Mike McLafferty re: vendor payment issues to be discussed at vendor meeting. | 220.00 | 0.4 | 88.00 |
| 04/07/2009 | Steve Hillier | Review vendor checks and wires, add to weekly list. | 220.00 | 0.9 | 198.00 |
| 04/08/2009 | Steve Hillier | Update post bankruptcy vendor payment list (4 weeks ended 4/3/09), reconcile to actual results and to St. Mary's daily reports. | 220.00 | 1.8 | 396.00 |
| 04/08/2009 | Steve Hillier | Revise cash flow variance to actual reports to include cost savings and different time periods. | 220.00 | 2.2 | 484.00 |
| 04/08/2009 | Steve Hillier | Update vendor master list, worked on adding terms. | 220.00 | 1.4 | 308.00 |
| 04/08/2009 | Steve Hillier | Update vendor payment lists for week ended 4/10/09. | 220.00 | 0.8 | 176.00 |
| 04/08/2009 | Steve Hillier | Update actual results to variance report for week ended 4/10/09. | 220.00 | 0.6 | 132.00 |
| 04/08/2009 | Steve Hillier | Review emails, respond when needed through emails or discussions with St. Mary's personnel. | 220.00 | 1.7 | 374.00 |
| 04/09/2009 | Steve Hillier | Update vendor payment list for checks & wires released. | 220.00 | 0.9 | 198.00 |
| 04/09/2009 | Steve Hillier | Review and respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 04/09/2009 | Steve Hillier | Review proposed cost savings for meeting with Traxi. | 220.00 | 0.8 | 176.00 |
| 04/09/2009 | Steve Hillier | Meeting with Mike McLafferty and Laura Patt from Amper and Steven Filippo and Kelly Sickles from Traxi (Creditor Committee Due Diligence). | 220.00 | 2.3 | 506.00 |
| 04/09/2009 | Steve Hillier | Discuss vendor issues with Mike McLafferty. | 220.00 | 0.4 | 88.00 |
| 04/09/2009 | Steve Hillier | Match vendor payment list to approved vendor list. Track down terms. Discuss with St. Mary's personnel. | 220.00 | 3.1 | 682.00 |
| 04/10/2009 | Steve Hillier | Review emails, responded as necessary. | 220.00 | 0.3 | 66.00 |
| 04/10/2009 | Steve Hillier | Update prior day's vendor payments and receipts to vendor and variance reports. Change PTO savings on cash flow and email to Mike McLafferty. | 220.00 | 0.8 | 176.00 |
| 04/11/2009 | Steve Hillier | Print & review strategic plan. Check numbers to cash flow. | 220.00 | 0.6 | 132.00 |
| 04/13/2009 | Steve Hillier | Update cash flow actual to forecast variance report. Send to Mike McLafferty and Allen Wilen. | 220.00 | 2.1 | 462.00 |
| 04/13/2009 | Steve Hillier | Read and respond to St. Mary's Emails. Send out various cash flow scenarios to Mike McLafferty. | 220.00 | 1.4 | 308.00 |
| 04/13/2009 | Steve Hillier | Reconcile paid vendors to approved vendor list. | 220.00 | 1.4 | 308.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/13/2009 | Steve Hillier | Reconcile vendor payments to cash flow, daily cash report. Discuss out of balance issues with St. Mary's personnel. | 220.00 | 2.8 | 616.00 |
| 04/14/2009 | Steve Hillier | Discuss variance report with Brian McIndoe, make requested change and email to Brian, Mike McLafferty and Allen Wilen. | 220.00 | 0.6 | 132.00 |
| 04/14/2009 | Steve Hillier | Read, review and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/15/2009 | Steve Hillier | Meeting with Traxi, credit committee advisors, Laura Patt & Mike McLafferty. | 220.00 | 1.8 | 396.00 |
| 04/15/2009 | Steve Hillier | Update current week activity to actual to variance report, format sheet to capture the multi-week variance. | 220.00 | 1.4 | 308.00 |
| 04/15/2009 | Steve Hillier | Update current week vendor payment list | 220.00 | 0.6 | 132.00 |
| 04/15/2009 | Steve Hillier | Discuss cash flow variance report with Mike McLafferty, make changes to headings. | 220.00 | 0.4 | 88.00 |
| 04/15/2009 | Steve Hillier | Update five week vendor payment list. Add column to approved vendor list to capture actual average monthly payments by vendor to compare to forecasted by vendor monthly expenditure. | 220.00 | 3.2 | 704.00 |
| 04/15/2009 | Steve Hillier | Read, review and respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/16/2009 | Steve Hillier | Update actual to forecast variance report. | 220.00 | 0.7 | 154.00 |
| 04/16/2009 | Steve Hillier | Update vendor payment listing. | 220.00 | 0.9 | 198.00 |
| 04/16/2009 | Steve Hillier | Update approved vendors to master list. Record estimates of monthly usage. | 220.00 | 0.5 | 110.00 |
| 04/16/2009 | Steve Hillier | Review 2009 budget, create list of questions to prepare 12 month cash flow for court. | 220.00 | 1.9 | 418.00 |
| 04/17/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/17/2009 | Steve Hillier | Update variance report actual payments & receipts. | 220.00 | 0.7 | 154.00 |
| 04/17/2009 | Steve Hillier | Update and reconcile vendor payment report. | 220.00 | 0.6 | 132.00 |
| 04/20/2009 | Steve Hillier | Update vendor payments to master list. | 220.00 | 1.1 | 242.00 |
| 04/20/2009 | Steve Hillier | Read & respond to St Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/20/2009 | Steve Hillier | Create cash flow forecast for 13 weeks ended 7/17/09. | 220.00 | 1.2 | 264.00 |
| 04/20/2009 | Steve Hillier | Update Friday results, finalize variance report | 220.00 | 1.3 | 286.00 |
| 04/20/2009 | Steve Hillier | Update vendor payments to weekly list, create six-week vendor payment list. | 220.00 | 1.6 | 352.00 |
| 04/20/2009 | Steve Hillier | Create list of vendors paid, not on approved list. Send email to Brian McIndoe. | 220.00 | 0.8 | 176.00 |
| 04/21/2009 | Steve Hillier | Email suggestions for vendor meeting to Steve Bisciello and Mike McLafferty. | 220.00 | 0.4 | 88.00 |
| 04/21/2009 | Steve Hillier | Update vendor payment lists. | 220.00 | 0.7 | 154.00 |
| 04/21/2009 | Steve Hillier | Update actual to forecast report for w/e 4-24-09. | 220.00 | 0.5 | 110.00 |
| 04/21/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/22/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.5 | 110.00 |
| 04/22/2009 | Steve Hillier | Update master vendor lists. | 220.00 | 0.4 | 88.00 |
| 04/22/2009 | Steve Hillier | Update actual to forecast report for w-e 4/24/09. | 220.00 | 0.6 | 132.00 |
| 04/22/2009 | Steve Hillier | Work on 12 month forecast. | 220.00 | 1.7 | 374.00 |
| 04/22/2009 | Steve Hillier | Revise cash flow reports. | 220.00 | 1.6 | 352.00 |
| 04/22/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 04/23/2009 | Steve Hillier | Request information from Dave Barone and Liz Mulholland to complete cash flow forecast changes. | 220.00 | 0.6 | 132.00 |
| 04/23/2009 | Steve Hillier | Discuss and record insurance changes with Michele Swineford. | 220.00 | 0.4 | 88.00 |
| 04/23/2009 | Steve Hillier | Research future changes to forecast to create one year forecast. | 220.00 | 1.8 | 396.00 |
| 04/23/2009 | Steve Hillier | Update vendor payment report, reconcile to daily cash report. | 220.00 | 0.7 | 154.00 |
| 04/23/2009 | Steve Hillier | Update and modify strategic plan to include court approved listings. | 220.00 | 0.4 | 88.00 |
| 04/23/2009 | Steve Hillier | Revise 13 week cash flow through July 17, 2009 after conference with Mike McLafferty. | 220.00 | 0.9 | 198.00 |
| 04/23/2009 | Steve Hillier | Update vendor master schedule.  Discuss changes with Steve Bisciello. | 220.00 | 0.7 | 154.00 |
| 04/23/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/23/2009 | Steve Hillier | Update forecast to actual for w/e 4/24/09.  Reconcile to daily report. | 220.00 | 0.8 | 176.00 |
| 04/24/2009 | Steve Hillier | Update requested changes to 13 week forecast. | 220.00 | 0.7 | 154.00 |
| 04/24/2009 | Steve Hillier | Update actual to forecast results for week ended 4/24/09. | 220.00 | 0.8 | 176.00 |
| 04/24/2009 | Steve Hillier | Read & respond to St Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/24/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.6 | 132.00 |
| 04/27/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/27/2009 | Steve Hillier | Update forecast to actual variance report, with weekly, three week and seven week variances. | 220.00 | 2.2 | 484.00 |
| 04/27/2009 | Steve Hillier | Add actual results for week ended 4/24/09 to forecast, add additional week to keep 13 week forecast. | 220.00 | 1.2 | 264.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|-------------------------|------|-------|------|
| 04/27/2009 | Steve Hillier | Update weekly vendor payment list and 7 week vendor payment list. Create list for Tuesday vendor meeting. | 220.00 | 1.6 | 352.00 |
| 04/27/2009 | Steve Hillier | Retrieve report from Colene Daniels for A. Wilen, download SOFA and Schedules to thumb drive and forward to Linda Lorio. | 220.00 | 0.5 | 110.00 |
| 04/27/2009 | Steve Hillier | Reconcile vendor list to master list, create list for Brian McIndoe, add to Master list after approval. | 220.00 | 1.9 | 418.00 |
| 04/28/2009 | Steve Hillier | Update actual to forecast variance report. | 220.00 | 0.8 | 176.00 |
| 04/28/2009 | Steve Hillier | Email from Mike McLafferty regarding w/e 4/24/09 cash to actual variance report.  Email copy of report to Mike. | 220.00 | 0.3 | 66.00 |
| 04/28/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.3 | 66.00 |
| 04/28/2009 | Steve Hillier | Update vendor payment report for w/e 5/1/09. | 220.00 | 0.5 | 110.00 |
| 04/28/2009 | Steve Hillier | Telephone conference with Brian McIndoe & Allen Wilen re: cash flow forecast, make changes to such. | 220.00 | 0.4 | 88.00 |
| 04/29/2009 | Steve Hillier | Update actual to forecast for week ended 5/1/09. | 220.00 | 0.8 | 176.00 |
| 04/29/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/29/2009 | Steve Hillier | Actual to forecast for w/e 4-24-09 with M. McLafferty; clean up headings. | 220.00 | 0.7 | 154.00 |
| 04/29/2009 | Steve Hillier | Revise 13 week forecast, review with M. McLafferty, send copies to Brian McIndoe, revise again with new information. | 220.00 | 2.2 | 484.00 |
| 04/29/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.7 | 154.00 |
| 04/30/2009 | Steve Hillier | Update actual to forecast variance report for w/e 5/1/09. | 220.00 | 0.5 | 110.00 |
| 04/30/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/30/2009 | Steve Hillier | Update vendor payment report. | 220.00 | 0.6 | 132.00 |
| 05/01/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 05/01/2009 | Steve Hillier | Update forecast to actual variance for week ended 5/1/09. | 220.00 | 0.6 | 132.00 |
| 05/01/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.6 | 132.00 |
| 05/04/2009 | Steve Hillier | Read & respond to St. Mary's Emails. | 220.00 | 0.4 | 88.00 |
| 05/04/2009 | Steve Hillier | Update actual to forecast variance report. | 220.00 | 0.6 | 132.00 |
| 05/04/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.5 | 110.00 |
| 05/05/2009 | Steve Hillier | Read and respond to St Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/05/2009 | Steve Hillier | Receive and review accrual reports from Liz Mulholland. | 220.00 | 0.6 | 132.00 |
| 05/05/2009 | Steve Hillier | Reconcile actual to forecast reporting for w/e 5/1/09, release reports to M. McLafferty and A. Wilen.  Discuss report with M. McLafferty. | 220.00 | 2.2 | 484.00 |
| 05/05/2009 | Steve Hillier | Update and reconcile vendor payment reports. | 220.00 | 1.7 | 374.00 |
| 05/06/2009 | Steve Hillier | Create variance report for initial court cash flow to current version. | 220.00 | 1.9 | 418.00 |
| 05/06/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/06/2009 | Steve Hillier | Review 2008 accruals to make sure forecasted spending is accurate. | 220.00 | 0.9 | 198.00 |
| 05/06/2009 | Steve Hillier | Review statement of cash flow for March 2009 with Laura Patt. | 220.00 | 0.4 | 88.00 |
| 05/06/2009 | Steve Hillier | Update actual to forecast variance report for w/e 5/8/09. | 220.00 | 0.9 | 198.00 |
| 05/06/2009 | Steve Hillier | Update Vendor report for w/e 5/8/09. | 220.00 | 1.1 | 242.00 |
| 05/07/2009 | Steve Hillier | Analyze payroll reports for cost savings research. | 220.00 | 3.2 | 704.00 |
| 05/07/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 05/07/2009 | Steve Hillier | Telephone conference with M. McLafferty top review updated cash flow forecast. | 220.00 | 0.3 | 66.00 |
| 05/07/2009 | Steve Hillier | Update cash flow format. | 220.00 | 1.1 | 242.00 |
| 05/07/2009 | Steve Hillier | Update variance report for w/e 5/8/09. | 220.00 | 0.8 | 176.00 |
| 05/07/2009 | Steve Hillier | Update Vendor payment lists. | 220.00 | 0.7 | 154.00 |
| 05/08/2009 | Steve Hillier | Analysis of payroll variance. | 220.00 | 1.1 | 242.00 |
| 05/08/2009 | Steve Hillier | Review and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/08/2009 | Steve Hillier | Update vendor payment information. | 220.00 | 0.7 | 154.00 |
| 05/11/2009 | Steve Hillier | Discuss and review possible severance package with Ed Condit. Discuss with A. Wilen. | 220.00 | 1.1 | 242.00 |
| 05/11/2009 | Steve Hillier | Reconcile daily report payroll amount to preliminary payroll reports. Request final report.  Update payroll information on payroll analysis, talk to Liz Mulholland to have her correct the error on the daily report. | 220.00 | 1.1 | 242.00 |
| 05/11/2009 | Steve Hillier | Update and reconcile actual to forecast variance report. | 220.00 | 1.9 | 418.00 |
| 05/11/2009 | Steve Hillier | Update and reconcile vendor payment report. | 220.00 | 0.8 | 176.00 |
| 05/12/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/12/2009 | Steve Hillier | Update Actual to Variance report for week ending 5/15/09. | 220.00 | 0.8 | 176.00 |
| 05/12/2009 | Steve Hillier | Update vendor payment list for week ending 5/15/09. | 220.00 | 0.7 | 154.00 |
| 05/12/2009 | Steve Hillier | Update list of paid vendors, note such on approved master payment list, email to B. McIndoe. | 220.00 | 0.9 | 198.00 |
| 05/13/2009 | Steve Hillier | Build new cash flow, extending through February 2010. | 220.00 | 3.1 | 682.00 |
| 05/13/2009 | Steve Hillier | Meeting with B. McIndoe and A. Wilen to discuss cash flow for week ending 5/1/09 and need to extend cash flow to February 2010. | 220.00 | 1.2 | 264.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|-------------------------|------|-------|------|
| 05/13/2009 | Steve Hillier | Payroll analysis. Discuss with D. Barone, receive and review overtime and FTE reports. | 220.00 | 2.1 | 462.00 |
| 05/13/2009 | Steve Hillier | Read & respond to St Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/14/2009 | Steve Hillier | Develop subsidiary reporting to justify cash flow line items. | 220.00 | 1.6 | 352.00 |
| 05/14/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/14/2009 | Steve Hillier | Update actual to variance forecast for period ended 5/15/09. | 220.00 | 1.3 | 286.00 |
| 05/14/2009 | Steve Hillier | Update cash flow projection for period ending 2/26/10. Get insurance information from Michele Swineford. | 220.00 | 2.4 | 528.00 |
| 05/14/2009 | Steve Hillier | Update vendor payment reports. | 220.00 | 1.1 | 242.00 |
| 05/15/2009 | Steve Hillier | Analyze admission information for 2009. Compare to patient charges. | 220.00 | 1.5 | 330.00 |
| 05/15/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/15/2009 | Steve Hillier | Update actual to forecast variance report for week ending 5/15/09. | 220.00 | 0.7 | 154.00 |
| 05/15/2009 | Steve Hillier | Update vendor payment information. | 220.00 | 0.8 | 176.00 |
| 05/18/2009 | Steve Hillier | Discuss historical information needs with D. Barone. Review information received and request refinement of information. | 220.00 | 0.6 | 132.00 |
| 05/18/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 05/18/2009 | Steve Hillier | Update and reconcile the forecast to actual results for 5/15/09. Update actual results to cash flow forecast. | 220.00 | 2.8 | 616.00 |
| 05/18/2009 | Steve Hillier | Update and reconcile vendor payment lists for week ended 5/15/09. Update total vendor payment list for post-petition period. Analyze vendor patterns for the last week vs. total period. | 220.00 | 3.1 | 682.00 |
| 05/19/2009 | Steve Hillier | Prepare list of non-approved vendors paid last week. Send to B. McIndoe for his approval. Update approved list, update payment information to approved list. | 220.00 | 0.9 | 198.00 |
| 05/19/2009 | Steve Hillier | Read & respond to St. Mary's email. | 220.00 | 0.5 | 110.00 |
| 05/19/2009 | Steve Hillier | Update actual to forecast variance reporting. | 220.00 | 0.7 | 154.00 |
| 05/19/2009 | Steve Hillier | Update vendor payment report for w/e 5/22/09. | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Conference call with Mike McLafferty and Allen Wilen re: Cash Flow Forecast for period ending 2/26/10. | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Discuss Accrued A/P, A/P Aging and Unrecorded Wire Reports from Liz Mulholland with Laura Patt. Receive reports and review. | 220.00 | 0.9 | 198.00 |
| 05/20/2009 | Steve Hillier | Meet with Michele Swineford to discuss anticipated insurance payments going out to February 2010. Receive and review information from Michele. | 220.00 | 0.7 | 154.00 |
| 05/20/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Update actual to forecast variance for week ended 5/22/09 | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Update information on Cash Flow Forecast for period ending 2/26/10 after conference call with A. Wilen and M. McLafferty. | 220.00 | 1.9 | 418.00 |
| 05/20/2009 | Steve Hillier | Update vendor payment schedule for week ended 5/22/09. | 220.00 | 0.7 | 154.00 |
| 05/21/2009 | Steve Hillier | Meet with Marty Romanik re: Utility Billings, flow of P.O's and Invoices. | 220.00 | 0.6 | 132.00 |
| 05/21/2009 | Steve Hillier | Prepare reports of unpaid/unapproved vendors from information on accrued A/P and A/P aging reports. Match unrecorded wires to amounts on A/P aging reports. | 220.00 | 1.6 | 352.00 |
| 05/21/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 05/21/2009 | Steve Hillier | Update actual to forecast variance report for week ending 5/22/09. | 220.00 | 0.6 | 132.00 |
| 05/21/2009 | Steve Hillier | Update cash flow forecast. Build forecast model to include 2009 by week, 2010 by month. | 220.00 | 3.3 | 726.00 |
| 05/21/2009 | Steve Hillier | Update vendor payment reports for week ended 5/22/09. | 220.00 | 0.6 | 132.00 |
| 05/22/2009 | Steve Hillier | Finish update of cash flow forecast. Review and update assumptions. Forward to M. McLafferty. | 220.00 | 3.1 | 682.00 |
| 05/22/2009 | Steve Hillier | Reformat actual to forecast variance report to combine disbursement lines and operational cost savings lines. | 220.00 | 1.1 | 242.00 |
| 05/22/2009 | Steve Hillier | Update actual to forecast variance report for week ending 5/22/09. | 220.00 | 0.8 | 176.00 |
| 05/22/2009 | Steve Hillier | Update vendor payment report for week ending 5/22/09 | 220.00 | 0.9 | 198.00 |
| 05/26/2009 | Steve Hillier | Analyze Payroll, OT and FTE reports. | 220.00 | 2.1 | 462.00 |
| 05/26/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/26/2009 | Steve Hillier | Review cash flow forecast with M. McLafferty | 220.00 | 1.5 | 330.00 |
| 05/26/2009 | Steve Hillier | Update and reconcile actual to variance reports for week ending 5/22/09. | 220.00 | 1.5 | 330.00 |
| 05/26/2009 | Steve Hillier | Update and reconcile vendor payment reports for week ending 5/22/09. | 220.00 | 1.2 | 264.00 |
| 05/28/2009 | Steve Hillier | Finish payroll analysis, record notes to variance report for week ending 5/22/09. | 220.00 | 1.7 | 374.00 |
| 05/28/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/28/2009 | Steve Hillier | Set up and update variance report for w/e 5/29/09. | 220.00 | 1.6 | 352.00 |
| 05/28/2009 | Steve Hillier | Set up Capital expenditure tab on cash flow report. Make adjustments as discussed with M. McLafferty. | 220.00 | 0.8 | 176.00 |
| 05/28/2009 | Steve Hillier | Update vendor master list. | 220.00 | 0.9 | 198.00 |
| 05/28/2009 | Steve Hillier | Update vendor payment list for w/e 5/29/09. | 220.00 | 1.3 | 286.00 |
| 05/29/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/29/2009 | Steve Hillier | Review cash flow forecast. Make corrections as necessary. | 220.00 | 1.5 | 330.00 |
| 05/29/2009 | Steve Hillier | Update forecast to actual variance report for week ending 5/29/09. | 220.00 | 0.8 | 176.00 |
| 05/29/2009 | Steve Hillier | Update vendor master list. Create list of vendors paid. | 220.00 | 1.2 | 264.00 |
| 05/29/2009 | Steve Hillier | Update vendor payment list for week ending 5/29/09. | 220.00 | 0.9 | 198.00 |
| **Total - Steve Hillier** | | | | **323.4** | **71,148.00** |
| 03/09/2009 | Steven Bisciello | Consulting vendor follow up. | 220.00 | 1.0 | 220.00 |
| 03/10/2009 | Steven Bisciello | Vendor follow-up. | 220.00 | 8.0 | 1,760.00 |
| 03/11/2009 | Steven Bisciello | Vendor follow-up. | 220.00 | 1.0 | 220.00 |
| 03/12/2009 | Steven Bisciello | Construct vendor master listing. | 220.00 | 1.0 | 220.00 |
| 03/13/2009 | Steven Bisciello | Vendor email follow up; construct vendor master listing. | 220.00 | 8.0 | 1,760.00 |
| 03/16/2009 | Steven Bisciello | Vendor email follow up. | 220.00 | 1.0 | 220.00 |
| 03/17/2009 | Steven Bisciello | Cash management. | 220.00 | 8.0 | 1,760.00 |
| 03/18/2009 | Steven Bisciello | Highmark review/assistance; vendor emails. | 220.00 | 1.0 | 220.00 |
| 03/19/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 2.0 | 440.00 |
| 03/20/2009 | Steven Bisciello | Follow up with vendor, vendor cost estimations. | 220.00 | 8.0 | 1,760.00 |
| 03/23/2009 | Steven Bisciello | Follow up on vendor, vendor cost estimations. | 220.00 | 1.0 | 220.00 |
| 03/24/2009 | Steven Bisciello | Follow up on vendor, vendor cost estimations. | 220.00 | 8.0 | 1,760.00 |
| 03/25/2009 | Steven Bisciello | Follow up emails to vendors. | 220.00 | 1.0 | 220.00 |
| 03/26/2009 | Steven Bisciello | Vendor emails, master vendor listing. | 220.00 | 1.0 | 220.00 |
| 03/27/2009 | Steven Bisciello | Review master list and follow up with AT&T. | 220.00 | 2.0 | 440.00 |
| 03/30/2009 | Steven Bisciello | Vendor emails & revise master vendor list. | 220.00 | 1.0 | 220.00 |
| 03/31/2009 | Steven Bisciello | Vendor master listing, vendor follow up on open accounts. | 220.00 | 8.0 | 1,760.00 |
| 04/01/2009 | Steven Bisciello | Follow up with cars, gas cards & cell phones. | 220.00 | 1.0 | 220.00 |
| 04/02/2009 | Steven Bisciello | Follow up on car lease. | 220.00 | 1.0 | 220.00 |
| 04/03/2009 | Steven Bisciello | Follow up on open vendor; cost containment assistance. | 220.00 | 8.0 | 1,760.00 |
| 04/06/2009 | Steven Bisciello | Follow up on open vendor. | 220.00 | 1.0 | 220.00 |
| 04/07/2009 | Steven Bisciello | Bankruptcy A/P assistance, cost containment assistance. | 220.00 | 9.0 | 1,980.00 |
| 04/08/2009 | Steven Bisciello | Bankruptcy A/P assistance, cost containment assistance. | 220.00 | 1.0 | 220.00 |
| 04/09/2009 | Steven Bisciello | Bankruptcy A/P assistance, cost containment assistance. | 220.00 | 1.0 | 220.00 |
| 04/10/2009 | Steven Bisciello | Follow up on Toyota car lease, vendor master list update. | 220.00 | 5.0 | 1,100.00 |
| 04/13/2009 | Steven Bisciello | Follow up on car lease. | 220.00 | 1.0 | 220.00 |
| 04/14/2009 | Steven Bisciello | A/P meeting, vendor follow up. | 220.00 | 8.0 | 1,760.00 |
| 04/16/2009 | Steven Bisciello | Vendor follow up & A/P follow up. | 220.00 | 1.0 | 220.00 |
| 04/17/2009 | Steven Bisciello | A/P follow up. | 220.00 | 8.0 | 1,760.00 |
| 04/20/2009 | Steven Bisciello | Follow up with Toyota: car lease. | 220.00 | 1.0 | 220.00 |
| 04/21/2009 | Steven Bisciello | Follow up with Toyota re: car lease; A/P operations. | 220.00 | 8.0 | 1,760.00 |
| 04/22/2009 | Steven Bisciello | A/P follow up. | 220.00 | 1.0 | 220.00 |
| 04/23/2009 | Steven Bisciello | Follow up with Toyota re: car lease. | 220.00 | 1.0 | 220.00 |
| 04/27/2009 | Steven Bisciello | AT&T follow up. | 220.00 | 1.0 | 220.00 |
| 04/28/2009 | Steven Bisciello | Cash variance review. | 220.00 | 8.0 | 1,760.00 |
| 04/29/2009 | Steven Bisciello | Follow up with Toyota re: car lease. | 220.00 | 1.0 | 220.00 |
| 04/30/2009 | Steven Bisciello | AT&T follow up. | 220.00 | 1.0 | 220.00 |
| 05/01/2009 | Steven Bisciello | AP meeting, cost containment, payment method meeting and follow up on Medassets' contracts. | 220.00 | 8.0 | 1,760.00 |
| 05/04/2009 | Steven Bisciello | Review Owens and Minor contracts. | 220.00 | 1.0 | 220.00 |
| 05/05/2009 | Steven Bisciello | AP meeting, cost containment, payment method meeting and follow up on Medassets' contracts. | 220.00 | 9.0 | 1,980.00 |
| 05/06/2009 | Steven Bisciello | Follow up on Medassets contracts. | 220.00 | 1.0 | 220.00 |
| 05/07/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 1.0 | 220.00 |
| 05/08/2009 | Steven Bisciello | Follow up on Medassets contracts, Owens and Minor contracts, Amex dispute. | 220.00 | 8.0 | 1,760.00 |
| 05/11/2009 | Steven Bisciello | AP follow up. | 220.00 | 1.0 | 220.00 |
| 05/12/2009 | Steven Bisciello | AP meeting & AP follow up. | 220.00 | 8.0 | 1,760.00 |
| 05/14/2009 | Steven Bisciello | Follow up on meeting minutes, pigeon spike quotation. | 220.00 | 2.0 | 440.00 |
| 05/15/2009 | Steven Bisciello | Vendor follow up and phone calls with Owen and Minor. | 220.00 | 7.5 | 1,650.00 |
| 05/18/2009 | Steven Bisciello | Vendor follow up | 220.00 | 1.0 | 220.00 |
| 05/19/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 8.0 | 1,760.00 |
| 05/20/2009 | Steven Bisciello | AT&T follow up. | 220.00 | 1.0 | 220.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/21/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 1.0 | 220.00 |
| 05/22/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 8.0 | 1,760.00 |
| 05/27/2009 | Steven Bisciello | Follow up with Owens and Minor. | 220.00 | 7.0 | 1,540.00 |
| 05/28/2009 | Steven Bisciello | Owens and Minor, J&J follow up. | 220.00 | 1.0 | 220.00 |
| 05/29/2009 | Steven Bisciello | Vendor follow up, Owens and Minor follow up. | 220.00 | 8.0 | 1,760.00 |
| **Total - Steven Bisciello** | | | | **209.5** | **46,090.00** |
| **Grand Total** | | | | 1738.7 | $  497,844.00 |

# ~ Exhibit C ~

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/05/2009 | Laura Patt | Meeting with B. McIndoe, E. Mulholland, and R. Desai to reclassify A/P on March 2009 financial statements. Discussion with A. Wilen regarding reclassifications. | 300.00 | 3.4 | 1,020.00 |
| 05/07/2009 | Edward A. Phillips | Coordinate staff and review issues with March 2009 cash flow statement including resolution of discrepancies. | 425.00 | 1.5 | 637.50 |
| 05/07/2009 | Laura Patt | Statement of cash flow revisions. | 300.00 | 0.9 | 270.00 |
| 05/07/2009 | Louis Annas | Revising statement of cash flow. | 150.00 | 1.9 | 285.00 |
| 05/27/2009 | Laura Patt | Cash reconciliation, A/P. | 300.00 | 3.9 | 1,170.00 |
| 05/28/2009 | Laura Patt | A/P, bank and cash reconciliation. | 300.00 | 6.2 | 1,860.00 |
| | | **Accounting/Auditing** | | **17.8** | **5,242.50** |
| 03/09/2009 | Jay Lindenberg | Analyze Debtor's 120 day projections based on different bed counts and reductions and scenarios. | 400.00 | 1.6 | 640.00 |
| 03/09/2009 | Michael McLafferty | On site meetings and analysis of account issues. | 425.00 | 5.5 | 2,337.50 |
| 03/10/2009 | Michael McLafferty | On site management meetings and strategy discussions. | 425.00 | 5.5 | 2,337.50 |
| 03/10/2009 | Allen D. Wilen | Read CEMC Biomedical contract and provide comments to counsel. | 425.00 | 0.2 | 85.00 |
| 03/11/2009 | Michael McLafferty | Review of cash flow forecasts and budgets. | 425.00 | 2.5 | 1,062.50 |
| 03/12/2009 | Steve Hillier | Work on cash flow supporting schedule. | 220.00 | 0.7 | 154.00 |
| 03/12/2009 | Michael McLafferty | Business analysis and forecast issues. | 425.00 | 2.5 | 1,062.50 |
| 03/12/2009 | Allen D. Wilen | Follow up on calls re: cash flow. | 425.00 | 0.1 | 42.50 |
| 03/12/2009 | Allen D. Wilen | Address cost reduction and operating cash issues including contract review. | 425.00 | 2.8 | 1,190.00 |
| 03/13/2009 | Michael McLafferty | Business discussions about turnaround plan. | 425.00 | 1.5 | 637.50 |
| 03/14/2009 | Michael McLafferty | Follow up on various business account issues. | 425.00 | 1.5 | 637.50 |
| 03/16/2009 | Michael McLafferty | On site meetings with management and staff. | 425.00 | 5.5 | 2,337.50 |
| 03/16/2009 | Allen D. Wilen | Analysis of budget to actual report for first week. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Analysis of creditor matrix from Barone. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Address cash flow forecast issues with counsel. | 425.00 | 0.3 | 127.50 |
| 03/17/2009 | Jay Lindenberg | Conference call with M. McLafferty and A. Wilen re: cost reductions and achieving positive cash flow. | 400.00 | 0.4 | 160.00 |
| 03/17/2009 | Michael McLafferty | On site meetings with management and staff. | 425.00 | 5.5 | 2,337.50 |
| 03/17/2009 | Allen D. Wilen | Review of budget to actual report and forward to HFG. | 425.00 | 0.2 | 85.00 |
| 03/18/2009 | Michael McLafferty | Follow up on open issues for vendors and reforecast. | 425.00 | 2.5 | 1,062.50 |
| 03/18/2009 | Allen D. Wilen | Forward draft cash flows to counsel. | 425.00 | 0.4 | 170.00 |
| 03/18/2009 | Allen D. Wilen | Work on cash flow with projected savings. | 425.00 | 0.8 | 340.00 |
| 03/18/2009 | Allen D. Wilen | Call with CFO re: cash flow. | 425.00 | 0.4 | 170.00 |
| 03/19/2009 | Jay Lindenberg | Analyze cost reductions and implement into Debtor's budgets. | 400.00 | 2.2 | 880.00 |
| 03/19/2009 | Michael McLafferty | Follow up on SMH vendor and payment issues. | 425.00 | 4.0 | 1,700.00 |
| 03/19/2009 | Allen D. Wilen | Creditor matrix review. | 425.00 | 0.4 | 170.00 |
| 03/19/2009 | Allen D. Wilen | Coordinate issues related to SOFA and Schedules. | 425.00 | 0.4 | 170.00 |
| 03/20/2009 | Michael McLafferty | Follow up on vendors and payment issues. | 425.00 | 1.5 | 637.50 |
| 03/20/2009 | Allen D. Wilen | Finalize cash flow projections. | 425.00 | 2.3 | 977.50 |
| 03/20/2009 | Allen D. Wilen | PES and shutdown savings analysis. | 425.00 | 1.4 | 595.00 |
| 03/21/2009 | Michael McLafferty | Follow up on vendor, payment and variance analysis. | 425.00 | 2.0 | 850.00 |
| 03/23/2009 | Jay Lindenberg | Analysis of Debtor's February 28th financials and roll forward of transactions for March 8th filing. | 400.00 | 1.4 | 560.00 |
| 03/23/2009 | Michael McLafferty | on site team meetings, State conference call | 425.00 | 5.0 | 2,125.00 |
| 03/23/2009 | Allen D. Wilen | Medassets' Hot Servicing proposal review. | 425.00 | 0.8 | 340.00 |
| 03/24/2009 | Michael McLafferty | On site meetings, variance analysis and forecasts. | 425.00 | 5.5 | 2,337.50 |
| 03/24/2009 | Allen D. Wilen | Grant fund analysis. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Allen D. Wilen | Call with CFO and counsel re: open items and cash flow. | 425.00 | 0.6 | 255.00 |
| 03/25/2009 | Michael McLafferty | Follow up on vendor issues and start strategic plan. | 425.00 | 2.0 | 850.00 |
| 03/25/2009 | Allen D. Wilen | Discuss A/P reduction strategies. | 425.00 | 0.3 | 127.50 |
| 03/25/2009 | Allen D. Wilen | Research accounting issue. | 425.00 | 0.3 | 127.50 |
| 03/25/2009 | Allen D. Wilen | Review SOFA items and payments within 90 days. | 425.00 | 1.2 | 510.00 |
| 03/26/2009 | Jay Lindenberg | Attend meeting with L. Mulholland & B. McIndoe re: March 8th accounting, segregation of pre and post petition payables, tax issues and open issues to complete. | 400.00 | 1.0 | 400.00 |
| 03/26/2009 | Michael McLafferty | Continue to prepare strategic plan; conference call re: Hygrade. | 425.00 | 4.0 | 1,700.00 |
| 03/27/2009 | Michael McLafferty | Complete 1st draft of strategic plan. | 425.00 | 4.5 | 1,912.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/28/2009 | Michael McLafferty | Follow up on open vendor issues and reforecast. | 425.00 | 1.5 | 637.50 |
| 03/30/2009 | Michael McLafferty | Meeting with Cath Lab, Pathology and State conference call. | 425.00 | 5.5 | 2,337.50 |
| 03/30/2009 | Allen D. Wilen | Prepare analysis and review pleading related to DIP. | 425.00 | 3.7 | 1,572.50 |
| 03/31/2009 | Michael McLafferty | Amper team meeting, cost containment meeting, open vendor issues and complete the draft of the strategic plan. | 425.00 | 6.5 | 2,762.50 |
| 03/31/2009 | Allen D. Wilen | Address financial reporting issues. | 425.00 | 0.4 | 170.00 |
| 04/01/2009 | Jay Lindenberg | Review and discuss strategic plan with M. McLafferty, analyze cost reduction initiatives as they relate to the Chapter 11 proceedings and related issues. | 400.00 | 2.3 | 920.00 |
| 04/01/2009 | Michael McLafferty | Work on strategic plan. | 425.00 | 2.5 | 1,062.50 |
| 04/01/2009 | Allen D. Wilen | Work on multiple cash flow issues. | 425.00 | 0.8 | 340.00 |
| 04/01/2009 | Allen D. Wilen | Work on strategic plan revenue items. | 425.00 | 2.2 | 935.00 |
| 04/02/2009 | Michael McLafferty | Work on strategic plan. | 425.00 | 3.0 | 1,275.00 |
| 04/02/2009 | Allen D. Wilen | Updated cash flow review. | 425.00 | 0.2 | 85.00 |
| 04/03/2009 | Michael McLafferty | Finish strategic plan and backup exhibits. | 425.00 | 4.0 | 1,700.00 |
| 04/03/2009 | Allen D. Wilen | Updated cash flow analysis. | 425.00 | 0.4 | 170.00 |
| 04/03/2009 | Allen D. Wilen | Emails with David H. re: Medassets' proposal. | 425.00 | 0.2 | 85.00 |
| 04/04/2009 | Michael McLafferty | Follow up on open vendor and forecast issues. | 425.00 | 1.0 | 425.00 |
| 04/06/2009 | Michael McLafferty | Follow up on vendor issues, union issues and prepare for team meetings. | 425.00 | 2.5 | 1,062.50 |
| 04/06/2009 | Allen D. Wilen | Emails with various staff re: cost cutting. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Allen D. Wilen | Revise and send counsel 5% analysis for management team. | 425.00 | 0.4 | 170.00 |
| 04/06/2009 | Allen D. Wilen | Address issues regarding cash flow variance for HFG. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Allen D. Wilen | Analyze cost containment issues. | 425.00 | 0.4 | 170.00 |
| 04/07/2009 | Michael McLafferty | On site accounts payable and cost containment team meetings | 425.00 | 5.5 | 2,337.50 |
| 04/08/2009 | Michael McLafferty | Follow up on vendor issues, union issues and strategic plan. | 425.00 | 2.5 | 1,062.50 |
| 04/09/2009 | Michael McLafferty | On site meetings with CFO and Traxi representatives. | 425.00 | 5.5 | 2,337.50 |
| 04/10/2009 | Michael McLafferty | Follow up on vendor issues, prepare for Court on Tuesday and union meeting on Monday. | 425.00 | 4.5 | 1,912.50 |
| 04/13/2009 | Michael McLafferty | Union meeting and strategy meeting for Court session. | 425.00 | 8.0 | 3,400.00 |
| 04/13/2009 | Allen D. Wilen | Provide comment on weekly budget variance. | 425.00 | 0.1 | 42.50 |
| 04/14/2009 | Michael McLafferty | Prepare for court session plus NJ Finance conference call. | 425.00 | 7.0 | 2,975.00 |
| 04/14/2009 | Allen D. Wilen | Analyze updated five week variance report. | 425.00 | 0.2 | 85.00 |
| 04/15/2009 | Michael McLafferty | On site meetings with Senior Mgt. and Traxi. | 425.00 | 5.5 | 2,337.50 |
| 04/15/2009 | Allen D. Wilen | Call with CEO re: go forward strategy, status of financial area and union issues. | 425.00 | 0.5 | 212.50 |
| 04/16/2009 | Michael McLafferty | HFG call and attend bankruptcy court. | 425.00 | 5.0 | 2,125.00 |
| 04/16/2009 | Allen D. Wilen | MOR outline and discussions. | 425.00 | 0.4 | 170.00 |
| 04/16/2009 | Allen D. Wilen | Cost containment and strategic plan development. | 425.00 | 2.3 | 977.50 |
| 04/17/2009 | Michael McLafferty | Union negotiations meeting. | 425.00 | 5.5 | 2,337.50 |
| 04/18/2009 | Michael McLafferty | Follow up on open issues with the court and vendors. | 425.00 | 1.5 | 637.50 |
| 04/20/2009 | Michael McLafferty | Attend final court hearing. | 425.00 | 6.0 | 2,550.00 |
| 04/20/2009 | Allen D. Wilen | Work with controller on initial months financial statements. | 425.00 | 1.9 | 807.50 |
| 04/20/2009 | Allen D. Wilen | Provide additional comments to HFG and review variance analysis. | 425.00 | 0.6 | 255.00 |
| 04/21/2009 | Michael McLafferty | On site team meetings. | 425.00 | 5.5 | 2,337.50 |
| 04/21/2009 | Allen D. Wilen | Meetings with hospital staff re: cash flows, operating efficiencies and other analysis and wound care cost containment. | 425.00 | 4.3 | 1,827.50 |
| 04/21/2009 | Allen D. Wilen | Cash variance reports. | 425.00 | 0.3 | 127.50 |
| 04/22/2009 | Michael McLafferty | Follow up on vendor and forecast issues. | 425.00 | 1.5 | 637.50 |
| 04/22/2009 | Allen D. Wilen | Review of SOFA and schedules issues with Reynolds. | 425.00 | 1.6 | 680.00 |
| 04/22/2009 | Allen D. Wilen | Medassets' revisions to agreement. | 425.00 | 0.4 | 170.00 |
| 04/23/2009 | Michael McLafferty | Follow up on vendor issues and forecast review. | 425.00 | 2.5 | 1,062.50 |
| 04/23/2009 | Allen D. Wilen | Address various financial and operating issues with internal staff at Hospital. | 425.00 | 1.8 | 765.00 |
| 04/24/2009 | Michael McLafferty | Follow up on vendor issues. | 425.00 | 1.5 | 637.50 |
| 04/24/2009 | Allen D. Wilen | Call with new counsel re: issues related to financials. | 425.00 | 0.6 | 255.00 |
| 04/24/2009 | Allen D. Wilen | Discuss 927W quarterly report with Liz. | 425.00 | 0.3 | 127.50 |
| 04/25/2009 | Michael McLafferty | Follow up on forecast, and vendor issues. | 425.00 | 1.0 | 425.00 |
| 04/27/2009 | Michael McLafferty | On site meetings and review of revised 13 week forecast. | 425.00 | 5.5 | 2,337.50 |
| 04/27/2009 | Allen D. Wilen | Revised cash flow review with operating adjustments. | 425.00 | 0.6 | 255.00 |
| 04/27/2009 | Allen D. Wilen | Forecast update. | 425.00 | 0.2 | 85.00 |
| 04/28/2009 | Michael McLafferty | Conference call and follow up on forecast changes. | 425.00 | 2.5 | 1,062.50 |
| 04/28/2009 | Allen D. Wilen | Call with Malone re: strategic issues. | 425.00 | 0.4 | 170.00 |
| 04/28/2009 | Allen D. Wilen | Operating issue discussions with counsel. | 425.00 | 0.3 | 127.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/28/2009 | Allen D. Wilen | Cost containment and strategic plan issues. | 425.00 | 0.7 | 297.50 |
| 04/29/2009 | Michael McLafferty | On site meetings and analysis. | 425.00 | 5.5 | 2,337.50 |
| 04/30/2009 | Michael McLafferty | Bankruptcy conference call and business analysis. | 425.00 | 3.5 | 1,487.50 |
| 04/30/2009 | Allen D. Wilen | Identify and address MOR issues. | 425.00 | 0.6 | 255.00 |
| 05/01/2009 | Michael McLafferty | Follow up open issues vendors and forecast. | 425.00 | 1.5 | 637.50 |
| 05/04/2009 | Allen D. Wilen | DOL issues with Pompeo. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Allen D. Wilen | Work on multiple issues related to projections and cash flow. | 425.00 | 2.7 | 1,147.50 |
| 05/04/2009 | Michael McLafferty | On site meetings and conference call with State. | 425.00 | 5.5 | 2,337.50 |
| 05/04/2009 | Steven Bisciello | Review Owens and Minor contracts. | 220.00 | 1.0 | 220.00 |
| 05/05/2009 | Allen D. Wilen | Modify financial projections. | 425.00 | 0.3 | 127.50 |
| 05/05/2009 | Allen D. Wilen | Variance report analysis. | 425.00 | 0.6 | 255.00 |
| 05/05/2009 | Laura Patt | Meeting with B. McIndoe & conference call with S. San Filippo; meeting with M. McLafferty; meeting with A. Wilen & B. McIndoe. | 300.00 | 5.1 | 1,530.00 |
| 05/05/2009 | Michael McLafferty | On site meetings with AP Team and Cost Containment Team, plus a review of last week's variance analysis. | 425.00 | 5.5 | 2,337.50 |
| 05/06/2009 | Allen D. Wilen | Analysis and follow up on Medassets' agreement. | 425.00 | 0.3 | 127.50 |
| 05/06/2009 | Allen D. Wilen | Review census data. | 425.00 | 0.4 | 170.00 |
| 05/06/2009 | Laura Patt | Meeting with S. San Filippo and A. Wilen. Discussions with B. McIndoe. | 300.00 | 2.8 | 840.00 |
| 05/06/2009 | Michael McLafferty | Follow up vendor issues - Core Medical and open items | 425.00 | 2.5 | 1,062.50 |
| 05/06/2009 | Steven Bisciello | Follow up on Medassets contracts. | 220.00 | 1.0 | 220.00 |
| 05/07/2009 | Allen D. Wilen | Work through multiple issues related to financing, payroll and benefits. | 425.00 | 2.4 | 1,020.00 |
| 05/07/2009 | Michael McLafferty | Discussions with Core Medical Group management. | 425.00 | 1.0 | 425.00 |
| 05/07/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 1.0 | 220.00 |
| 05/08/2009 | Allen D. Wilen | Final MOR analysis. | 425.00 | 0.8 | 340.00 |
| 05/08/2009 | Allen D. Wilen | Addressed March/April financial issues. | 425.00 | 0.3 | 127.50 |
| 05/08/2009 | Allen D. Wilen | Work through issues related to potential sale and plan for counsel. | 425.00 | 2.4 | 1,020.00 |
| 05/12/2009 | Allen D. Wilen | Cash flow analysis. | 425.00 | 0.4 | 170.00 |
| 05/13/2009 | Allen D. Wilen | Analyzed Medtronic cash needs. | 425.00 | 0.2 | 85.00 |
| 05/13/2009 | Allen D. Wilen | Read and analyze potential purchase offer. | 425.00 | 0.6 | 255.00 |
| 05/14/2009 | Allen D. Wilen | Call with Malone and Kendall re: potential deal structures and cash flow forecast. | 425.00 | 0.4 | 170.00 |
| 05/14/2009 | Allen D. Wilen | Call with Pompeo re: data room and reinsurance issues. | 425.00 | 0.3 | 127.50 |
| 05/19/2009 | Allen D. Wilen | Address reclamation issues with counsel. | 425.00 | 0.2 | 85.00 |
| 05/19/2009 | Allen D. Wilen | Provide comments on cash flows and week to week variances. | 425.00 | 1.1 | 467.50 |
| 05/19/2009 | Allen D. Wilen | Variance report. | 425.00 | 0.3 | 127.50 |
| 05/19/2009 | Allen D. Wilen | Work rules calculations. | 425.00 | 0.6 | 255.00 |
| 05/19/2009 | Michael McLafferty | On site meetings and financial forecast review. | 425.00 | 5.5 | 2,337.50 |
| 05/20/2009 | Allen D. Wilen | Address DSH issues with CFO and CEO and call with counsel. | 425.00 | 0.6 | 255.00 |
| 05/20/2009 | Allen D. Wilen | Work through various issues including MOR, Bond financing and vendor issues. | 425.00 | 3.3 | 1,402.50 |
| 05/20/2009 | Michael McLafferty | Review financial cash flow forecasts and conference call. | 425.00 | 2.5 | 1,062.50 |
| 05/20/2009 | Steven Bisciello | AT&T follow up. | 220.00 | 1.0 | 220.00 |
| 05/21/2009 | Michael McLafferty | On site review of vendor issues and Purchase Order committee meeting. | 425.00 | 5.0 | 2,125.00 |
| 05/22/2009 | Allen D. Wilen | Work with debt service schedules related to 1111(b). | 425.00 | 2.4 | 1,020.00 |
| 05/22/2009 | Laura Patt | Bonds DCF analysis. | 300.00 | 2.1 | 630.00 |
| 05/26/2009 | Laura Patt | Discounted cash flows, forecasting; 1111(b) projection. | 300.00 | 4.6 | 1,380.00 |
| 05/26/2009 | Michael McLafferty | On site meetings A/P, Roche, and cost containment plus a review of revised cash flow forecast to 12/2010. | 425.00 | 5.5 | 2,337.50 |
| 05/27/2009 | Allen D. Wilen | Review of HFG proposed language changes. | 425.00 | 0.3 | 127.50 |
| 05/29/2009 | Michael McLafferty | On site meetings and financial projections. | 425.00 | 5.0 | 2,125.00 |
| | | **Business Analysis** | | **303.4** | **125,934.00** |
| 03/09/2009 | Steven Bisciello | Consulting vendor follow up. | 220.00 | 1.0 | 220.00 |
| 03/09/2009 | Steve Hillier | Receive daily cash report and bank wire print-out from L. Mulholland, update cash flow forecast to actual amounts. | 220.00 | 1.7 | 374.00 |
| 03/09/2009 | Steve Hillier | Discuss Monday cash needs with L. Mulholland and J. Healy. | 220.00 | 0.6 | 132.00 |
| 03/09/2009 | Steve Hillier | Various discussions with M. McLafferty on cash flow changes and items needed to go forward. | 220.00 | 1.1 | 242.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/09/2009 | Steve Hillier | Review cash flow report changes prepared by A. Wilen for bankruptcy filing. Print out reports for B. McIndoe. | 220.00 | 0.9 | 198.00 |
| 03/09/2009 | Steve Hillier | Telephone conference call with M. McLafferty from Amper, B. McIndoe from St. Mary's, D. Hyams and O. Anton from HFG to discuss new HFG borrowing base parameters and the effect on the borrowing base reports. | 220.00 | 1.1 | 242.00 |
| 03/09/2009 | Steve Hillier | Review emails, discuss Monday cash situation with J. Healy. | 220.00 | 0.6 | 132.00 |
| 03/09/2009 | Steve Hillier | Reformat cash flow and vendor spreadsheets to go forward after bankruptcy filing. | 220.00 | 2.1 | 462.00 |
| 03/10/2009 | Steven Bisciello | Vendor follow-up. | 220.00 | 8.0 | 1,760.00 |
| 03/10/2009 | Jay Lindenberg | Several preliminary meetings with St. Mary's finance and operating staff regarding Chapter 11 filing requirements; set up new accounting; address insurance and sub tenant issues. | 400.00 | 3.2 | 1,280.00 |
| 03/10/2009 | Allen D. Wilen | Discuss DIP issues with counsel. | 425.00 | 0.2 | 85.00 |
| 03/10/2009 | Allen D. Wilen | Work on various operating issues related to Insurance and Vendor issues. | 425.00 | 4.6 | 1,955.00 |
| 03/11/2009 | Steven Bisciello | Vendor follow-up. | 220.00 | 1.0 | 220.00 |
| 03/11/2009 | Steve Hillier | Review emails pertaining to vendors and vendor agreements. | 220.00 | 0.9 | 198.00 |
| 03/11/2009 | Steve Hillier | Discussion with M. McLafferty re: priority of tasks and reports needed for weekly reporting. | 220.00 | 0.4 | 88.00 |
| 03/11/2009 | Steve Hillier | Update vendor notification response, email to appropriate personnel for review. | 220.00 | 0.6 | 132.00 |
| 03/11/2009 | Steve Hillier | Review bank account activity | 220.00 | 0.8 | 176.00 |
| 03/11/2009 | Steve Hillier | Discussions with St. Mary's personnel on information needed, where to deposit stabilization funds and availability. | 220.00 | 1.3 | 286.00 |
| 03/11/2009 | Steve Hillier | Prepare email at B. McIndoe's request, for directors and those negotiating with vendors, outlining the procedures to be followed. | 220.00 | 0.8 | 176.00 |
| 03/11/2009 | Steve Hillier | Work with bankruptcy group to gather information & get bank clearing information. | 220.00 | 2.4 | 528.00 |
| 03/11/2009 | Steve Hillier | Set up variance analysis report; fill in week to date information. | 220.00 | 1.2 | 264.00 |
| 03/11/2009 | Jay Lindenberg | Review and respond to several emails re: service cut off and related issues. | 400.00 | 0.6 | 240.00 |
| 03/11/2009 | Jay Lindenberg | Assist Hospital personnel with emergent Chapter 11 filing issues including vendor payments, setting up new accounting entity, requested documents and subtenant issues. | 400.00 | 2.2 | 880.00 |
| 03/12/2009 | Steven Bisciello | Construct vendor master listing. | 220.00 | 1.0 | 220.00 |
| 03/12/2009 | Steve Hillier | Discuss items needed with St. Mary's personnel and Amper bankruptcy group. | 220.00 | 1.4 | 308.00 |
| 03/12/2009 | Steve Hillier | Review utility deposit order, meet with St. Mary's staff regarding same, research amounts posted, email attorney on issues. | 220.00 | 1.2 | 264.00 |
| 03/12/2009 | Steve Hillier | Review & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 03/12/2009 | Steve Hillier | Create list of benefit and payroll deduction payments for period of 1/1/08- 3/8/09. | 220.00 | 1.6 | 352.00 |
| 03/12/2009 | Steve Hillier | Meeting with bankruptcy attorney's, St. Mary's staff and A. Wilen from Amper to discuss items needed and strategy. | 220.00 | 3.0 | 660.00 |
| 03/12/2009 | Steve Hillier | Work on vendor payment listings. | 220.00 | 0.9 | 198.00 |
| 03/12/2009 | Jay Lindenberg | Assist the Debtor with vendor transition issues including analyze books and records; telephone conversations with D. Barone. | 400.00 | 1.2 | 480.00 |
| 03/12/2009 | Allen D. Wilen | Addressed payroll issues with accounting staff. | 425.00 | 0.2 | 85.00 |
| 03/13/2009 | Steven Bisciello | Vendor email follow up; construct vendor master listing. | 220.00 | 8.0 | 1,760.00 |
| 03/13/2009 | Steve Hillier | Read client emails & respond as needed. | 220.00 | 0.7 | 154.00 |
| 03/13/2009 | Steve Hillier | Review vendor and wire payments. | 220.00 | 0.9 | 198.00 |
| 03/13/2009 | Steve Hillier | Update vendor listing to include insurance payments and utility deposits, email to Steve Bisciello. | 220.00 | 0.7 | 154.00 |
| 03/13/2009 | Jay Lindenberg | Continue to assist Debtor with DIP operations, transfer of accounting systems, developed post petition books, vendor issues and development of exit strategies. | 400.00 | 2.1 | 840.00 |
| 03/13/2009 | Allen D. Wilen | Address expense reimbursement with accounting staff. | 425.00 | 0.2 | 85.00 |
| 03/13/2009 | Allen D. Wilen | Various emails re: pension plans with CFO. | 425.00 | 0.4 | 170.00 |
| 03/14/2009 | Steve Hillier | Update cash results to cash flow variance. | 220.00 | 0.8 | 176.00 |
| 03/16/2009 | Steven Bisciello | Vendor email follow up. | 220.00 | 1.0 | 220.00 |
| 03/16/2009 | Steve Hillier | Cash flow forecast updates, refine anticipated vendor payments, insurance payments. | 220.00 | 3.4 | 748.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/16/2009 | Steve Hillier | Reconcile disbursement and payroll cash accounts for activity from March 1 through March 8, 2009. | 220.00 | 2.4 | 528.00 |
| 03/16/2009 | Steve Hillier | Format and report forecast to actual results for week ended 3/13/09. | 220.00 | 1.1 | 242.00 |
| 03/16/2009 | Steve Hillier | Review and document wire and check information for week ended 3/13/09. | 220.00 | 1.6 | 352.00 |
| 03/16/2009 | Jay Lindenberg | Continue to work with Debtor regarding DIP operations including implementation of potential cost reductions including revised cash flow and telephone conversations with A. Wilen & M. McLafferty. | 400.00 | 2.8 | 1,120.00 |
| 03/16/2009 | Allen D. Wilen | Call Barone re: budget issues. | 425.00 | 0.2 | 85.00 |
| 03/16/2009 | Allen D. Wilen | Discuss issues re: adult residence phone line. | 425.00 | 0.2 | 85.00 |
| 03/16/2009 | Allen D. Wilen | Work on union contract issues. | 425.00 | 1.4 | 595.00 |
| 03/16/2009 | Allen D. Wilen | Call with CFO re: Qualcare and Reinsurance issues. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Allen D. Wilen | Call with CFO re: HFG projections. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Discuss multiple operating issues with CFO including petty cash, bank accounts, etc. | 425.00 | 0.2 | 85.00 |
| 03/17/2009 | Steven Bisciello | Cash management. | 220.00 | 8.0 | 1,760.00 |
| 03/17/2009 | Steve Hillier | Vendor reporting for cash flow forecasting | 220.00 | 2.4 | 528.00 |
| 03/17/2009 | Steve Hillier | Update 3/16 payments to list. | 220.00 | 0.9 | 198.00 |
| 03/17/2009 | Steve Hillier | Meeting with cash management team to discuss vendor issues. | 220.00 | 1.7 | 374.00 |
| 03/17/2009 | Steve Hillier | Meeting with cost containment group to discuss cost saving ideas and how/when to implement such. | 220.00 | 1.2 | 264.00 |
| 03/17/2009 | Steve Hillier | Various discussions with St. Mary's personnel on vendor issues. | 220.00 | 0.8 | 176.00 |
| 03/17/2009 | Steve Hillier | Refine cash flow to tie in vendor payments by types. | 220.00 | 1.8 | 396.00 |
| 03/17/2009 | Jay Lindenberg | Attend several meetings with hospital personnel regarding accounts payables issues pre & post, department budget and implementation of cost controls. | 400.00 | 2.8 | 1,120.00 |
| 03/17/2009 | Allen D. Wilen | Call with CFO re: operating issues and forecast issues. | 425.00 | 0.4 | 170.00 |
| 03/18/2009 | Steven Bisciello | Highmark review/assistance; vendor emails. | 220.00 | 1.0 | 220.00 |
| 03/18/2009 | Steve Hillier | Communications pertaining to cash flow, vendor and St. Mary's operational issues. | 220.00 | 1.4 | 308.00 |
| 03/18/2009 | Steve Hillier | Work with Bankruptcy group on outstanding issues. | 220.00 | 1.0 | 220.00 |
| 03/18/2009 | Steve Hillier | Create vendor by week payment information. | 220.00 | 3.6 | 792.00 |
| 03/18/2009 | Steve Hillier | Revise cash flow forecast to include projected cost savings, update as necessary, sent to Brian for review. | 220.00 | 2.7 | 594.00 |
| 03/18/2009 | Jay Lindenberg | Attend several meetings with Hospital staff regarding generating appropriate post petition reports for Bankruptcy court and internal issues, including pre and post petition accounts payable cutoffs. | 400.00 | 1.9 | 760.00 |
| 03/18/2009 | Laura Patt | Spoke with C. Krupa regarding employment issues. | 300.00 | 0.9 | 270.00 |
| 03/18/2009 | Allen D. Wilen | Review Skelton plan document from counsel for HFG. | 425.00 | 0.1 | 42.50 |
| 03/18/2009 | Allen D. Wilen | Address creditor issues. | 425.00 | 0.3 | 127.50 |
| 03/18/2009 | Allen D. Wilen | Discuss case update with M. McLafferty. | 425.00 | 0.2 | 85.00 |
| 03/18/2009 | Allen D. Wilen | Review of emails and address issues re: New Horizon. | 425.00 | 0.3 | 127.50 |
| 03/19/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 2.0 | 440.00 |
| 03/19/2009 | Steve Hillier | Meeting with St. Mary's and Allen Wilen to go over cash flow forecasts and related backup. | 220.00 | 2.0 | 440.00 |
| 03/19/2009 | Steve Hillier | Update vendor payments forecasts. | 220.00 | 3.2 | 704.00 |
| 03/19/2009 | Steve Hillier | Revisions and updates to cash flow forecasts. | 220.00 | 3.7 | 814.00 |
| 03/19/2009 | Steve Hillier | Update daily transactions to vendor payment list and forecast to actual results variance report. | 220.00 | 0.8 | 176.00 |
| 03/19/2009 | Steve Hillier | Review emails and email St. Mary's personnel. | 220.00 | 0.8 | 176.00 |
| 03/19/2009 | Allen D. Wilen | Emails with counsel re: rent issues. | 425.00 | 0.2 | 85.00 |
| 03/20/2009 | Steven Bisciello | Follow up with vendor, vendor cost estimations. | 220.00 | 8.0 | 1,760.00 |
| 03/20/2009 | Steve Hillier | Discuss cash flow & changes with C. Daniels and A. Wilen. | 220.00 | 0.7 | 154.00 |
| 03/20/2009 | Steve Hillier | Compute and enter anticipated dollar savings to financial & operational challenges document. | 220.00 | 0.4 | 88.00 |
| 03/20/2009 | Steve Hillier | Discuss with A. Wilen and enter various dollar changes and format revisions to cash flow forecast.  Update assumptions. | 220.00 | 2.1 | 462.00 |
| 03/20/2009 | Steve Hillier | Update actual results to forecast to actual variance for week ended 3/20/09 spreadsheet.  Update vendor payments for week ended 3/20/09 spreadsheet. | 220.00 | 0.7 | 154.00 |
| 03/20/2009 | Steve Hillier | Review & respond to emails from St. Mary's personnel. | 220.00 | 1.1 | 242.00 |
| 03/20/2009 | Steve Hillier | Update vendor detail weekly forecast. | 220.00 | 3.2 | 704.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/20/2009 | Steve Hillier | Meeting with St. Mary's management to discuss cash flow forecast. | 220.00 | 1.1 | 242.00 |
| 03/20/2009 | Jay Lindenberg | Assist the Debtor with DIP operations including cost reductions, pre and post petition cut off and recording of transactions. | 400.00 | 2.4 | 960.00 |
| 03/20/2009 | Allen D. Wilen | Address PES shutdown issues with Hospital team and counsel. | 425.00 | 1.4 | 595.00 |
| 03/21/2009 | Steve Hillier | Record actual vendor payments to vendor list for variance analysis report. | 220.00 | 1.3 | 286.00 |
| 03/21/2009 | Allen D. Wilen | Medicaid DSH payments call with McLafferty. | 425.00 | 0.2 | 85.00 |
| 03/23/2009 | Steven Bisciello | Follow up on vendor, vendor cost estimations. | 220.00 | 1.0 | 220.00 |
| 03/23/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 03/23/2009 | Steve Hillier | Asking and receiving status updates from St. Mary's personnel on items requested. | 220.00 | 0.4 | 88.00 |
| 03/23/2009 | Steve Hillier | Reconcile actual results for week ended 3/20/09 to forecast. Reconcile vendor payment list to daily cash report vendor payment totals. Create two week actual to forecast spreadsheet. | 220.00 | 3.6 | 792.00 |
| 03/23/2009 | Steve Hillier | Reconcile vendor payments for two weeks ended 3/20/09 to approved vendor list created by S. Bisciello.  Create list of vendors paid but not on approved. Send to S. Bisciello and B. McIndoe. Discuss with B. McIndoe. | 220.00 | 3.7 | 814.00 |
| 03/23/2009 | Steve Hillier | Reformat approved vendor list to create columns for frequency of payments.  Send to S. Bisciello | 220.00 | 1.0 | 220.00 |
| 03/23/2009 | Allen D. Wilen | Calls with counsel re: multiple issues including PES Closure. | 425.00 | 0.4 | 170.00 |
| 03/23/2009 | Allen D. Wilen | Review of top 50 nursing salaries schedule. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Steven Bisciello | Follow up on vendor, vendor cost estimations. | 220.00 | 8.0 | 1,760.00 |
| 03/24/2009 | Steve Hillier | Review and respond to emails. | 220.00 | 0.6 | 132.00 |
| 03/24/2009 | Steve Hillier | Update vendor wires and checks for 3/23/09. | 220.00 | 0.5 | 110.00 |
| 03/24/2009 | Steve Hillier | Discuss revised cash flow forecasts with M. McLafferty.  Review and correct formula problems with total line. | 220.00 | 0.6 | 132.00 |
| 03/24/2009 | Steve Hillier | Review HFG bank borrowing reports. | 220.00 | 0.6 | 132.00 |
| 03/24/2009 | Jay Lindenberg | Continue to assist the Debtor with March 8th closing including investigate issues of deferred revenue, Chapter 11 and correct allocations of pre and post petition activities. | 400.00 | 2.4 | 960.00 |
| 03/24/2009 | Allen D. Wilen | Medical expense analysis. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Allen D. Wilen | Read union contract prepared by staff & D161. | 425.00 | 0.7 | 297.50 |
| 03/25/2009 | Steven Bisciello | Follow up emails to vendors. | 220.00 | 1.0 | 220.00 |
| 03/25/2009 | Steve Hillier | Meeting with Brian McIndoe, Liz Mulholland and Dave Barone to discuss approved vendors. | 220.00 | 0.5 | 110.00 |
| 03/25/2009 | Steve Hillier | Update vendor & wire payment information. | 220.00 | 0.8 | 176.00 |
| 03/25/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 03/25/2009 | Steve Hillier | Prepare for meeting with Brian McIndoe, Liz Mulholland & Dave Barone.  Create and print various schedules. | 220.00 | 1.1 | 242.00 |
| 03/25/2009 | Steve Hillier | Add HFG borrowing information to variance to actual reports, set up post bankruptcy total variance format. | 220.00 | 1.1 | 242.00 |
| 03/25/2009 | Steve Hillier | Research vendors paid but not approved by CFO.  Add vendors to approved vendor list after getting approval. | 220.00 | 3.1 | 682.00 |
| 03/25/2009 | Jay Lindenberg | Assist Debtor with March 8 closing entries and adjustments, segregating pre and post petition activity and begin to assemble Debtor information as requested by the Creditor's Committee. | 400.00 | 4.4 | 1,760.00 |
| 03/25/2009 | Allen D. Wilen | Address issues related to Hygrade proposal. | 425.00 | 0.4 | 170.00 |
| 03/25/2009 | Allen D. Wilen | OT report review. | 425.00 | 0.2 | 85.00 |
| 03/25/2009 | Allen D. Wilen | Reclamation letter review. | 425.00 | 0.2 | 85.00 |
| 03/26/2009 | Steven Bisciello | Vendor emails, master vendor listing. | 220.00 | 1.0 | 220.00 |
| 03/26/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 1.3 | 286.00 |
| 03/26/2009 | Steve Hillier | Review Hygrade proposal. Teleconference with Mike McLafferty, Brian McIndoe and Dave Barone to discuss Hygrade proposal for services. | 220.00 | 0.5 | 110.00 |
| 03/26/2009 | Steve Hillier | Receive and review OR orders for first two weeks of post-petition. Email Brian McIndoe with list of vendors not on the approved list. | 220.00 | 1.4 | 308.00 |
| 03/26/2009 | Steve Hillier | Update approved vendor lists.  Research and enter estimated monthly payments. | 220.00 | 3.1 | 682.00 |
| 03/26/2009 | Steve Hillier | Update checks written and wires sent 3/25/09 to vendor payment list. | 220.00 | 0.8 | 176.00 |
| 03/26/2009 | Steve Hillier | Check top vendors from old A/P aging to approved vendor lists to ensure key vendors aren't missing from the list. | 220.00 | 2.1 | 462.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/26/2009 | Jay Lindenberg | Analyze documents, computer reports and general ledger analysis to assist Debtor with March 8th accounting and related issues. | 400.00 | 2.3 | 920.00 |
| 03/26/2009 | Allen D. Wilen | Work on HFG Plan issues. | 425.00 | 2.3 | 977.50 |
| 03/27/2009 | Steven Bisciello | Review master list and follow up with AT&T. | 220.00 | 2.0 | 440.00 |
| 03/27/2009 | Steve Hillier | Review and respond to emails from/to St. Mary's personnel. | 220.00 | 0.8 | 176.00 |
| 03/27/2009 | Steve Hillier | Update vendor information. | 220.00 | 1.6 | 352.00 |
| 03/27/2009 | Jay Lindenberg | Review March 8th trial balance, meeting with L. Mulholland and B. McIndoe re; open issues and resolve, approve and forward to M. Alonso re: completing data analysis and including financial information into SOFA. | 400.00 | 3.0 | 1,200.00 |
| 03/27/2009 | Allen D. Wilen | Work on tying out amount in schedules. | 425.00 | 0.7 | 297.50 |
| 03/30/2009 | Steven Bisciello | Vendor emails & revise master vendor list. | 220.00 | 1.0 | 220.00 |
| 03/30/2009 | Steve Hillier | Review vendor payments to date, compare to vendor master list. | 220.00 | 1.2 | 264.00 |
| 03/30/2009 | Steve Hillier | Create spreadsheet of cash flow fluctuations for A. Wilen. | 220.00 | 4.3 | 946.00 |
| 03/30/2009 | Steve Hillier | Reconcile week ended 3-27-09 actual results to forecast. Create report and email to Mike McLafferty and Allen Wilen for review. | 220.00 | 2.8 | 616.00 |
| 03/30/2009 | Steve Hillier | Review and respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 03/30/2009 | Steve Hillier | Meeting with Allen Wilen and Brian McIndoe - Phone conference with McCarter English on Creditor Committee questions. | 220.00 | 0.4 | 88.00 |
| 03/30/2009 | Allen D. Wilen | Cash variance review. | 425.00 | 0.4 | 170.00 |
| 03/30/2009 | Allen D. Wilen | Call with COO re: union issues. | 425.00 | 0.3 | 127.50 |
| 03/31/2009 | Steven Bisciello | Vendor master listing, vendor follow up on open accounts. | 220.00 | 8.0 | 1,760.00 |
| 03/31/2009 | Steve Hillier | Read, review and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/01/2009 | Steven Bisciello | Follow up with cars, gas cards & cell phones. | 220.00 | 1.0 | 220.00 |
| 04/01/2009 | Steve Hillier | Create cash flow forecast for Union projected savings. | 220.00 | 0.9 | 198.00 |
| 04/01/2009 | Steve Hillier | Update vendor payment lists. | 220.00 | 2.7 | 594.00 |
| 04/01/2009 | Steve Hillier | Compare 01/31/09 A/P aging top dollar vendors to approved vendor list. Create list of vendors not on the list and email to Brian McIndoe and Liz Mulholland. | 220.00 | 2.7 | 594.00 |
| 04/01/2009 | Steve Hillier | Update forecast variance report for week ended 4/3/09. | 220.00 | 1.1 | 242.00 |
| 04/01/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.9 | 198.00 |
| 04/01/2009 | Jay Lindenberg | Assist M. McLafferty with vendor issues regarding vendors requesting payment for possible pre and post petition comingled transactions. | 400.00 | 0.7 | 280.00 |
| 04/01/2009 | Allen D. Wilen | Emails from counsel re: various agreements. | 425.00 | 0.3 | 127.50 |
| 04/02/2009 | Steven Bisciello | Follow up on car lease. | 220.00 | 1.0 | 220.00 |
| 04/02/2009 | Steve Hillier | Update list of vendors paid. | 220.00 | 1.3 | 286.00 |
| 04/02/2009 | Steve Hillier | Review HFG BBR reports, update to cash flow variance report for week ended 4/3/09. | 220.00 | 0.7 | 154.00 |
| 04/02/2009 | Steve Hillier | Create cash flow forecast showing no union contract adjustments. Email to Eduardo Glas. | 220.00 | 2.1 | 462.00 |
| 04/02/2009 | Steve Hillier | Update list of vendors paid, not approved by Brian McIndoe. | 220.00 | 0.8 | 176.00 |
| 04/02/2009 | Steve Hillier | Email Eduardo Glas from McCarter & English. Telephone call to discuss cash flow forecast. Agree to modify and provide new forecast. | 220.00 | 0.5 | 110.00 |
| 04/02/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/02/2009 | Steve Hillier | Update payment list for week ended 4/3/09. | 220.00 | 1.1 | 242.00 |
| 04/02/2009 | Jay Lindenberg | Assist M. McLafferty with pre petition unpaid vendor issues and post petition operations. | 400.00 | 0.8 | 320.00 |
| 04/02/2009 | Allen D. Wilen | Address Delta dental issues. | 425.00 | 0.2 | 85.00 |
| 04/02/2009 | Allen D. Wilen | Meeting with Condit on operational issues. | 425.00 | 0.2 | 85.00 |
| 04/02/2009 | Allen D. Wilen | Union information demand items. | 425.00 | 0.3 | 127.50 |
| 04/03/2009 | Steven Bisciello | Follow up on open vendor; cost containment assistance. | 220.00 | 8.0 | 1,760.00 |
| 04/03/2009 | Steve Hillier | Review vendor payments and wires' report on spreadsheet. | 220.00 | 0.8 | 176.00 |
| 04/03/2009 | Jay Lindenberg | Assist M. McLafferty with vendor issues. | 400.00 | 0.6 | 240.00 |
| 04/03/2009 | Allen D. Wilen | Various emails with counsel re: delivery of draft report to HFG. | 425.00 | 0.5 | 212.50 |
| 04/03/2009 | Allen D. Wilen | Email with Hyams re: Armanti proposal. | 425.00 | 0.2 | 85.00 |
| 04/03/2009 | Allen D. Wilen | Call with Glas re: union letter. | 425.00 | 0.2 | 85.00 |
| 04/04/2009 | Allen D. Wilen | Call with McLafferty re: various issues in case. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Steven Bisciello | Follow up on open vendor. | 220.00 | 1.0 | 220.00 |
| 04/06/2009 | Steve Hillier | Review Debtor's motion and affidavit (union matter), check numbers for accuracy. | 220.00 | 0.9 | 198.00 |
| 04/06/2009 | Steve Hillier | Review and resend to emails from St. Mary's staff. | 220.00 | 0.9 | 198.00 |
| 04/06/2009 | Steve Hillier | Reconcile actual to forecast cash flow for week ending 4/3/09. | 220.00 | 3.2 | 704.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/06/2009 | Steve Hillier | Update and reconcile vendor payment list for week ended 4/3/09. | 220.00 | 1.6 | 352.00 |
| 04/06/2009 | Steve Hillier | Discuss other cash receipts, management payroll, vendor issues and HFG reports with St. Mary's staff. | 220.00 | 0.9 | 198.00 |
| 04/06/2009 | Steve Hillier | Reconcile vendors paid to approved vendor list. | 220.00 | 1.8 | 396.00 |
| 04/06/2009 | Allen D. Wilen | Emails with McIndoe re: hot servicer. | 425.00 | 0.1 | 42.50 |
| 04/06/2009 | Allen D. Wilen | Call in with D. Hyams at HFG. | 425.00 | 0.5 | 212.50 |
| 04/06/2009 | Allen D. Wilen | Local 68 issues with counsel. | 425.00 | 0.3 | 127.50 |
| 04/06/2009 | Allen D. Wilen | Analyze issues related to union document requests. | 425.00 | 0.4 | 170.00 |
| 04/07/2009 | Steven Bisciello | Bankruptcy A/P assistance, cost containment assistance. | 220.00 | 9.0 | 1,980.00 |
| 04/07/2009 | Steve Hillier | Read and respond to emails. | 220.00 | 1.7 | 374.00 |
| 04/07/2009 | Steve Hillier | Discussion with Mike McLafferty re: vendor payment issues to be discussed at vendor meeting. | 220.00 | 0.4 | 88.00 |
| 04/07/2009 | Steve Hillier | Review vendor checks and wires, add to weekly list. | 220.00 | 0.9 | 198.00 |
| 04/07/2009 | Jay Lindenberg | Review and discuss third draft of strategic plan with M. McLafferty. | 400.00 | 0.6 | 240.00 |
| 04/07/2009 | Allen D. Wilen | Review of data information requests with D. Barone for union. | 425.00 | 0.3 | 127.50 |
| 04/07/2009 | Allen D. Wilen | Emails with Traxi re: documents. | 425.00 | 0.1 | 42.50 |
| 04/07/2009 | Allen D. Wilen | Emails with Hospital staff re: union document request. | 425.00 | 0.3 | 127.50 |
| 04/08/2009 | Steven Bisciello | Bankruptcy A/P assistance, cost containment assistance. | 220.00 | 1.0 | 220.00 |
| 04/08/2009 | Steve Hillier | Update post bankruptcy vendor payment list (4 weeks ended 4/3/09), reconcile to actual results and to St. Mary's daily reports. | 220.00 | 1.8 | 396.00 |
| 04/08/2009 | Steve Hillier | Revise cash flow variance to actual reports to include cost savings and different time periods. | 220.00 | 2.2 | 484.00 |
| 04/08/2009 | Steve Hillier | Update vendor master list, worked on adding terms. | 220.00 | 1.4 | 308.00 |
| 04/08/2009 | Steve Hillier | Update vendor payment lists for week ended 4/10/09. | 220.00 | 0.8 | 176.00 |
| 04/08/2009 | Steve Hillier | Update actual results to variance report for week ended 4/10/09. | 220.00 | 0.6 | 132.00 |
| 04/08/2009 | Steve Hillier | Review emails, respond when needed through emails or discussions with St. Mary's personnel. | 220.00 | 1.7 | 374.00 |
| 04/08/2009 | Allen D. Wilen | Review and edit certification for union. | 425.00 | 0.6 | 255.00 |
| 04/09/2009 | Steven Bisciello | Bankruptcy A/P assistance, cost containment assistance. | 220.00 | 1.0 | 220.00 |
| 04/09/2009 | Steve Hillier | Update vendor payment list for checks & wires released. | 220.00 | 0.9 | 198.00 |
| 04/09/2009 | Steve Hillier | Review and respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 04/09/2009 | Steve Hillier | Review proposed cost savings for meeting with Traxi. | 220.00 | 0.8 | 176.00 |
| 04/09/2009 | Steve Hillier | Meeting with Mike McLafferty and Laura Patt from Amper and Steven Filippo and Kelly Sickles from Traxi (Creditor Committee Due Diligence). | 220.00 | 2.3 | 506.00 |
| 04/09/2009 | Steve Hillier | Discuss vendor issues with Mike McLafferty. | 220.00 | 0.4 | 88.00 |
| 04/09/2009 | Steve Hillier | Match vendor payment list to approved vendor list.  Track down terms.  Discuss with St. Mary's personnel. | 220.00 | 3.1 | 682.00 |
| 04/09/2009 | Laura Patt | Meeting with Creditors' Committee Financial Advisors Steve San Filippo and Kelly Sickles (Amper: M. McLafferty & S. Hillier in attendance) to discuss expense reductions in Debtor's strategic plan. | 300.00 | 2.3 | 690.00 |
| 04/10/2009 | Steven Bisciello | Follow up on Toyota car lease, vendor master list update. | 220.00 | 5.0 | 1,100.00 |
| 04/10/2009 | Steve Hillier | Review emails, responded as necessary. | 220.00 | 0.3 | 66.00 |
| 04/10/2009 | Steve Hillier | Update prior day's vendor payments and receipts to vendor and variance reports.  Change PTO savings on cash flow and email to Mike McLafferty. | 220.00 | 0.8 | 176.00 |
| 04/10/2009 | Jay Lindenberg | Review issues regarding strategic plan and Tuesday's hearing with M. McLafferty and vendor issues. | 400.00 | 0.4 | 160.00 |
| 04/10/2009 | Allen D. Wilen | Review information re: Statements and Schedules. | 425.00 | 0.4 | 170.00 |
| 04/11/2009 | Steve Hillier | Print & review strategic plan.  Check numbers to cash flow. | 220.00 | 0.6 | 132.00 |
| 04/13/2009 | Steven Bisciello | Follow up on car lease. | 220.00 | 1.0 | 220.00 |
| 04/13/2009 | Steve Hillier | Update cash flow actual to forecast variance report.  Send to Mike McLafferty and Allen Wilen. | 220.00 | 2.1 | 462.00 |
| 04/13/2009 | Steve Hillier | Read and respond to St. Mary's Emails.  Send out various cash flow scenarios to Mike McLafferty. | 220.00 | 1.4 | 308.00 |
| 04/13/2009 | Steve Hillier | Reconcile paid vendors to approved vendor list. | 220.00 | 1.4 | 308.00 |
| 04/13/2009 | Steve Hillier | Reconcile vendor payments to cash flow, daily cash report.  Discuss out of balance issues with St. Mary's personnel. | 220.00 | 2.8 | 616.00 |
| 04/13/2009 | Jay Lindenberg | Respond to correspondence and work with Debtor regarding presentation of post petition financial and classification of liabilities. | 400.00 | 0.6 | 240.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/13/2009 | Allen D. Wilen | Emails with Lubertazzi re: information to be provided to committee. | 425.00 | 0.1 | 42.50 |
| 04/14/2009 | Steven Bisciello | A/P meeting, vendor follow up. | 220.00 | 8.0 | 1,760.00 |
| 04/14/2009 | Steve Hillier | Discuss variance report with Brian McIndoe, make requested change and email to Brian, Mike McLafferty and Allen Wilen. | 220.00 | 0.6 | 132.00 |
| 04/14/2009 | Steve Hillier | Read, review and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/14/2009 | Allen D. Wilen | Emails and calls with C. Hartigan at MDX re: Hot Servicer option. | 425.00 | 0.3 | 127.50 |
| 04/14/2009 | Allen D. Wilen | Discuss hearing results with McLafferty. | 425.00 | 0.2 | 85.00 |
| 04/14/2009 | Allen D. Wilen | Read A/P team meeting minutes. | 425.00 | 0.1 | 42.50 |
| 04/14/2009 | Allen D. Wilen | SOP-90-7 discussion with L. Patt. | 425.00 | 0.3 | 127.50 |
| 04/15/2009 | Steve Hillier | Meeting with Traxi, credit committee advisors, Laura Patt & Mike McLafferty. | 220.00 | 1.8 | 396.00 |
| 04/15/2009 | Steve Hillier | Update current week activity to actual to variance report, format sheet to capture the multi-week variance. | 220.00 | 1.4 | 308.00 |
| 04/15/2009 | Steve Hillier | Update current week vendor payment list | 220.00 | 0.6 | 132.00 |
| 04/15/2009 | Steve Hillier | Discuss cash flow variance report with Mike McLafferty, make changes to headings. | 220.00 | 0.4 | 88.00 |
| 04/15/2009 | Steve Hillier | Update five week vendor payment list.  Add column to approved vendor list to capture actual average monthly payments by vendor to compare to forecasted by vendor monthly expenditure. | 220.00 | 3.2 | 704.00 |
| 04/15/2009 | Steve Hillier | Read, review and respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/15/2009 | Laura Patt | Meeting with M. McLafferty, S. San Filippo and Sandy P. RN to discuss Creditors' Committee issues. | 300.00 | 2.4 | 720.00 |
| 04/15/2009 | Laura Patt | Teleconference with A. Wilen and M. McLafferty | 300.00 | 0.7 | 210.00 |
| 04/15/2009 | Allen D. Wilen | Call with McIndoe re: multiple issues including Union, Hot Servicer and second DIP. | 425.00 | 0.4 | 170.00 |
| 04/15/2009 | Allen D. Wilen | Call with McLafferty and Patt re: coordination of all areas of case. | 425.00 | 0.3 | 127.50 |
| 04/16/2009 | Steven Bisciello | Vendor follow up & A/P follow up. | 220.00 | 1.0 | 220.00 |
| 04/16/2009 | Steve Hillier | Update actual to forecast variance report. | 220.00 | 0.7 | 154.00 |
| 04/16/2009 | Steve Hillier | Update vendor payment listing. | 220.00 | 0.9 | 198.00 |
| 04/16/2009 | Steve Hillier | Update approved vendors to master list. Record estimates of monthly usage. | 220.00 | 0.5 | 110.00 |
| 04/16/2009 | Steve Hillier | Review 2009 budget, create list of questions to prepare 12 month cash flow for court. | 220.00 | 1.9 | 418.00 |
| 04/16/2009 | Allen D. Wilen | Address vendor issues. | 425.00 | 0.3 | 127.50 |
| 04/17/2009 | Steven Bisciello | A/P follow up. | 220.00 | 8.0 | 1,760.00 |
| 04/17/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/17/2009 | Steve Hillier | Update variance report actual payments & receipts. | 220.00 | 0.7 | 154.00 |
| 04/17/2009 | Steve Hillier | Update and reconcile vendor payment report. | 220.00 | 0.6 | 132.00 |
| 04/17/2009 | Allen D. Wilen | Call with CFO on projections, census and other operating issues. | 425.00 | 0.6 | 255.00 |
| 04/17/2009 | Allen D. Wilen | Call with Chris H. at MDX re: proposal. | 425.00 | 0.4 | 170.00 |
| 04/20/2009 | Steven Bisciello | Follow up with Toyota re: car lease. | 220.00 | 1.0 | 220.00 |
| 04/20/2009 | Steve Hillier | Update vendor payments to master list. | 220.00 | 1.1 | 242.00 |
| 04/20/2009 | Steve Hillier | Read & respond to St Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/20/2009 | Steve Hillier | Create cash flow forecast for 13 weeks ended 7/17/09. | 220.00 | 1.2 | 264.00 |
| 04/20/2009 | Steve Hillier | Update Friday results, finalize variance report | 220.00 | 1.3 | 286.00 |
| 04/20/2009 | Steve Hillier | Update vendor payments to weekly list, create six-week vendor payment list. | 220.00 | 1.6 | 352.00 |
| 04/20/2009 | Steve Hillier | Create list of vendors paid, not on approved list.  Send email to Brian McIndoe. | 220.00 | 0.8 | 176.00 |
| 04/20/2009 | Laura Patt | Assist Debtor with preparing first month end financial statement after bankruptcy filing.  Meetings regarding the same with E. Mulholland, R. Desai, and A. Wilen. | 300.00 | 4.0 | 1,200.00 |
| 04/20/2009 | Allen D. Wilen | Discuss plan issues with Malone. | 425.00 | 0.4 | 170.00 |
| 04/20/2009 | Allen D. Wilen | Discuss items needed for initial report to UST. | 425.00 | 0.6 | 255.00 |
| 04/21/2009 | Steven Bisciello | Follow up with Toyota re: car lease; A/P operations. | 220.00 | 8.0 | 1,760.00 |
| 04/21/2009 | Steve Hillier | Email suggestions for vendor meeting to Steve Bisciello and Mike McLafferty. | 220.00 | 0.4 | 88.00 |
| 04/21/2009 | Steve Hillier | Update vendor payment lists. | 220.00 | 0.7 | 154.00 |
| 04/21/2009 | Steve Hillier | Update actual to forecast report for w/e 4-24-09. | 220.00 | 0.5 | 110.00 |
| 04/21/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/21/2009 | Laura Patt | Meeting with B. McIndoe, D. Barone, E. Mulholland and A. Wilen regarding the March financial statements. Telephone conversation with K. Sickles, Creditors Committee. | 300.00 | 1.9 | 570.00 |
| 04/22/2009 | Steven Bisciello | A/P follow up. | 220.00 | 1.0 | 220.00 |
| 04/22/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.5 | 110.00 |
| 04/22/2009 | Steve Hillier | Update master vendor lists. | 220.00 | 0.4 | 88.00 |
| 04/22/2009 | Steve Hillier | Update actual to forecast report for w-e 4/24/09. | 220.00 | 0.6 | 132.00 |
| 04/22/2009 | Steve Hillier | Work on 12 month forecast. | 220.00 | 1.7 | 374.00 |
| 04/22/2009 | Steve Hillier | Revise cash flow reports. | 220.00 | 1.6 | 352.00 |
| 04/22/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 04/22/2009 | Allen D. Wilen | Call with counsel re: JNESCO flyer and error order. | 425.00 | 0.4 | 170.00 |
| 04/23/2009 | Steven Bisciello | Follow up with Toyota re: car lease. | 220.00 | 1.0 | 220.00 |
| 04/23/2009 | Steve Hillier | Request information from Dave Barone and Liz Mulholland to complete cash flow forecast changes. | 220.00 | 0.6 | 132.00 |
| 04/23/2009 | Steve Hillier | Discuss and record insurance changes with Michele Swineford. | 220.00 | 0.4 | 88.00 |
| 04/23/2009 | Steve Hillier | Research future changes to forecast to create one year forecast. | 220.00 | 1.8 | 396.00 |
| 04/23/2009 | Steve Hillier | Update vendor payment report, reconcile to daily cash report. | 220.00 | 0.7 | 154.00 |
| 04/23/2009 | Steve Hillier | Update and modify strategic plan to include court approved listings. | 220.00 | 0.4 | 88.00 |
| 04/23/2009 | Steve Hillier | Revise 13 week cash flow through July 17, 2009 after conference with Mike McLafferty. | 220.00 | 0.9 | 198.00 |
| 04/23/2009 | Steve Hillier | Update vendor master schedule.  Discuss changes with Steve Bisciello. | 220.00 | 0.7 | 154.00 |
| 04/23/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/23/2009 | Steve Hillier | Update forecast to actual for w/e 4/24/09.  Reconcile to daily report. | 220.00 | 0.8 | 176.00 |
| 04/23/2009 | Allen D. Wilen | PES issues with Ron. | 425.00 | 0.2 | 85.00 |
| 04/24/2009 | Steve Hillier | Update requested changes to 13 week forecast. | 220.00 | 0.7 | 154.00 |
| 04/24/2009 | Steve Hillier | Update actual to forecast results for week ended 4/24/09. | 220.00 | 0.8 | 176.00 |
| 04/24/2009 | Steve Hillier | Read & respond to St Mary's emails. | 220.00 | 0.6 | 132.00 |
| 04/24/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.6 | 132.00 |
| 04/24/2009 | Laura Patt | Conference call with B. McIndoe, A. Wilen, M. Reynolds, and R. Malone. | 300.00 | 0.8 | 240.00 |
| 04/24/2009 | Allen D. Wilen | Call with CFO re: Medassets' proposal. | 425.00 | 0.4 | 170.00 |
| 04/24/2009 | Allen D. Wilen | Coordinate issues with counsel related to court order with union. | 425.00 | 0.5 | 212.50 |
| 04/24/2009 | Allen D. Wilen | Call with Malone on stand alone plan versus sale. | 425.00 | 0.2 | 85.00 |
| 04/27/2009 | Steven Bisciello | AT&T follow up. | 220.00 | 1.0 | 220.00 |
| 04/27/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 04/27/2009 | Steve Hillier | Update forecast to actual variance report, with weekly, three week and seven week variances. | 220.00 | 2.2 | 484.00 |
| 04/27/2009 | Steve Hillier | Add actual results for week ended 4/24/09 to forecast, add additional week to keep 13 week forecast. | 220.00 | 1.2 | 264.00 |
| 04/27/2009 | Steve Hillier | Update weekly vendor payment list and 7 week vendor payment list.  Create list for Tuesday vendor meeting. | 220.00 | 1.6 | 352.00 |
| 04/27/2009 | Steve Hillier | Retrieve report from Colene Daniels for A. Wilen, download SOFA and Schedules to thumb drive and forward to Linda Lorio. | 220.00 | 0.5 | 110.00 |
| 04/27/2009 | Steve Hillier | Reconcile vendor list to master list, create list for Brian McIndoe, add to Master list after approval. | 220.00 | 1.9 | 418.00 |
| 04/27/2009 | Allen D. Wilen | Conference call with counsel and CFO re: wound care agreement. | 425.00 | 0.6 | 255.00 |
| 04/27/2009 | Allen D. Wilen | Conference call with HFG re: DIP and Hot backup issues. | 425.00 | 0.5 | 212.50 |
| 04/27/2009 | Allen D. Wilen | Emails with Hyams re: Medassets' proposal. | 425.00 | 0.2 | 85.00 |
| 04/28/2009 | Steven Bisciello | Cash variance review. | 220.00 | 8.0 | 1,760.00 |
| 04/28/2009 | Steve Hillier | Update actual to forecast variance report. | 220.00 | 0.8 | 176.00 |
| 04/28/2009 | Steve Hillier | Email from Mike McLafferty regarding w/e 4/24/09 cash to actual variance report.  Email copy of report to Mike. | 220.00 | 0.3 | 66.00 |
| 04/28/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.3 | 66.00 |
| 04/28/2009 | Steve Hillier | Update vendor payment report for w/e 5/1/09. | 220.00 | 0.5 | 110.00 |
| 04/28/2009 | Steve Hillier | Telephone conference with Brian McIndoe & Allen Wilen re: cash flow forecast, make changes to such. | 220.00 | 0.4 | 88.00 |
| 04/28/2009 | Allen D. Wilen | Review and prepare for Board presentation. | 425.00 | 1.4 | 595.00 |
| 04/29/2009 | Steven Bisciello | Follow up with Toyota re: car lease. | 220.00 | 1.0 | 220.00 |
| 04/29/2009 | Steve Hillier | Update actual to forecast for week ended 5/1/09. | 220.00 | 0.8 | 176.00 |
| 04/29/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/29/2009 | Steve Hillier | Actual to forecast for w/e 4-24-09 with M. McLafferty; clean up headings. | 220.00 | 0.7 | 154.00 |
| 04/29/2009 | Steve Hillier | Revise 13 week forecast, review with M. McLafferty, send copies to Brian McIndoe, revise again with new information. | 220.00 | 2.2 | 484.00 |
| 04/29/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.7 | 154.00 |
| 04/29/2009 | Allen D. Wilen | Review and comment to counsel on Bayonne offer. | 425.00 | 1.4 | 595.00 |
| 04/29/2009 | Allen D. Wilen | Call with CFO & counsel re: wound healing. | 425.00 | 0.3 | 127.50 |
| 04/30/2009 | Steven Bisciello | AT&T follow up. | 220.00 | 1.0 | 220.00 |
| 04/30/2009 | Steve Hillier | Update actual to forecast variance report for w/e 5/1/09. | 220.00 | 0.5 | 110.00 |
| 04/30/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.4 | 88.00 |
| 04/30/2009 | Steve Hillier | Update vendor payment report. | 220.00 | 0.6 | 132.00 |
| 04/30/2009 | Laura Patt | Discussions with M. Pompeo, A. Wilen and B. McIndoe. | 300.00 | 1.7 | 510.00 |
| 04/30/2009 | Allen D. Wilen | Work with staff on payroll issues related to Tech contract and local 68. | 425.00 | 0.3 | 127.50 |
| 05/01/2009 | Allen D. Wilen | DSH recoupment issues researched. | 425.00 | 0.4 | 170.00 |
| 05/01/2009 | Allen D. Wilen | Emails and follow up with counsel on Center for Wound Healing. | 425.00 | 0.5 | 212.50 |
| 05/01/2009 | Allen D. Wilen | Read local 68 letter and discuss with CFO. | 425.00 | 0.2 | 85.00 |
| 05/01/2009 | Laura Patt | Discussion with M. McLafferty regarding cost effectiveness. | 300.00 | 0.6 | 180.00 |
| 05/01/2009 | Steven Bisciello | AP meeting, cost containment, payment method meeting and follow up on Medassets' contracts. | 220.00 | 8.0 | 1,760.00 |
| 05/01/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 05/01/2009 | Steve Hillier | Update forecast to actual variance for week ended 5/1/09. | 220.00 | 0.6 | 132.00 |
| 05/01/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.6 | 132.00 |
| 05/04/2009 | Allen D. Wilen | Census items reviewed. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Allen D. Wilen | Discuss unemployment tax issues with CFO. | 425.00 | 0.2 | 85.00 |
| 05/04/2009 | Allen D. Wilen | Prepare for medical committee presentation. | 425.00 | 0.3 | 127.50 |
| 05/04/2009 | Steve Hillier | Read & respond to St. Mary's Emails. | 220.00 | 0.4 | 88.00 |
| 05/04/2009 | Steve Hillier | Update actual to forecast variance report. | 220.00 | 0.6 | 132.00 |
| 05/04/2009 | Steve Hillier | Update vendor payment list. | 220.00 | 0.5 | 110.00 |
| 05/05/2009 | Allen D. Wilen | Call with S. Filippo on information. | 425.00 | 0.3 | 127.50 |
| 05/05/2009 | Allen D. Wilen | Emails with UST on initial report. | 425.00 | 0.2 | 85.00 |
| 05/05/2009 | Allen D. Wilen | Medical committee presentation. | 425.00 | 1.7 | 722.50 |
| 05/05/2009 | Steve Hillier | Read and respond to St Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/05/2009 | Steve Hillier | Receive and review accrual reports from Liz Mulholland. | 220.00 | 0.6 | 132.00 |
| 05/05/2009 | Steve Hillier | Reconcile actual to forecast reporting for w/e 5/1/09, release reports to M. McLafferty and A. Wilen.  Discuss report with M. McLafferty. | 220.00 | 2.2 | 484.00 |
| 05/05/2009 | Steve Hillier | Update and reconcile vendor payment reports. | 220.00 | 1.7 | 374.00 |
| 05/05/2009 | Steven Bisciello | AP meeting, cost containment, payment method meeting and follow up on Medassets' contracts. | 220.00 | 9.0 | 1,980.00 |
| 05/06/2009 | Allen D. Wilen | Call with counsel and client re: Weiser engagement letter. | 425.00 | 0.2 | 85.00 |
| 05/06/2009 | Allen D. Wilen | Action item list review with Patt. | 425.00 | 0.2 | 85.00 |
| 05/06/2009 | Allen D. Wilen | Emails re: data room. | 425.00 | 0.1 | 42.50 |
| 05/06/2009 | Allen D. Wilen | Follow up and settle W. Cornell issues. | 425.00 | 0.3 | 127.50 |
| 05/06/2009 | Allen D. Wilen | PHS offer of comments to counsel. | 425.00 | 1.1 | 467.50 |
| 05/06/2009 | Allen D. Wilen | Provide comments to counsel re: emergency stay motion. | 425.00 | 0.4 | 170.00 |
| 05/06/2009 | Steve Hillier | Create variance report for initial court cash flow to current version. | 220.00 | 1.9 | 418.00 |
| 05/06/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/06/2009 | Steve Hillier | Review 2008 accruals to make sure forecasted spending is accurate. | 220.00 | 0.9 | 198.00 |
| 05/06/2009 | Steve Hillier | Review statement of cash flow for March 2009 with Laura Patt. | 220.00 | 0.4 | 88.00 |
| 05/06/2009 | Steve Hillier | Update actual to forecast variance report for w/e 5/8/09. | 220.00 | 0.9 | 198.00 |
| 05/06/2009 | Steve Hillier | Update Vendor report for w/e 5/8/09. | 220.00 | 1.1 | 242.00 |
| 05/07/2009 | Steve Hillier | Analyze payroll reports for cost savings research. | 220.00 | 3.2 | 704.00 |
| 05/07/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.8 | 176.00 |
| 05/07/2009 | Steve Hillier | Telephone conference with M. McLafferty top review updated cash flow forecast. | 220.00 | 0.3 | 66.00 |
| 05/07/2009 | Steve Hillier | Update cash flow format. | 220.00 | 1.1 | 242.00 |
| 05/07/2009 | Steve Hillier | Update variance report for w/e 5/8/09. | 220.00 | 0.8 | 176.00 |
| 05/07/2009 | Steve Hillier | Update Vendor payment lists. | 220.00 | 0.7 | 154.00 |
| 05/08/2009 | Steve Hillier | Analysis of payroll variance. | 220.00 | 1.1 | 242.00 |
| 05/08/2009 | Steve Hillier | Review and respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/08/2009 | Steve Hillier | Update vendor payment information. | 220.00 | 0.7 | 154.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/08/2009 | Steven Bisciello | Follow up on Medassets contracts, Owens and Minor contracts, Amex dispute. | 220.00 | 8.0 | 1,760.00 |
| 05/11/2009 | Allen D. Wilen | Discussions with committee re: information needed and confidentiality. | 425.00 | 0.6 | 255.00 |
| 05/11/2009 | Steve Hillier | Discuss and review possible severance package with Ed Condit. Discuss with A. Wilen. | 220.00 | 1.1 | 242.00 |
| 05/11/2009 | Steve Hillier | Reconcile daily report payroll amount to preliminary payroll reports. Request final report.  Update payroll information on payroll analysis, talk to Liz Mulholland to have her correct the error on the daily report. | 220.00 | 1.1 | 242.00 |
| 05/11/2009 | Steve Hillier | Update and reconcile actual to forecast variance report. | 220.00 | 1.9 | 418.00 |
| 05/11/2009 | Steve Hillier | Update and reconcile vendor payment report. | 220.00 | 0.8 | 176.00 |
| 05/11/2009 | Steven Bisciello | AP follow up. | 220.00 | 1.0 | 220.00 |
| 05/12/2009 | Allen D. Wilen | Emails with counsel and client. | 425.00 | 0.2 | 85.00 |
| 05/12/2009 | Allen D. Wilen | Emails with potential buyer. | 425.00 | 0.3 | 127.50 |
| 05/12/2009 | Allen D. Wilen | Meeting with Malone re: issues to be addressed. | 425.00 | 0.4 | 170.00 |
| 05/12/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/12/2009 | Steve Hillier | Update Actual to Variance report for week ending 5/15/09. | 220.00 | 0.8 | 176.00 |
| 05/12/2009 | Steve Hillier | Update vendor payment list for week ending 5/15/09. | 220.00 | 0.7 | 154.00 |
| 05/12/2009 | Steve Hillier | Update list of paid vendors, note such on approved master payment list, email to B. McIndoe. | 220.00 | 0.9 | 198.00 |
| 05/12/2009 | Steven Bisciello | AP meeting & AP follow up. | 220.00 | 8.0 | 1,760.00 |
| 05/13/2009 | Allen D. Wilen | Emails with counsel re: confidentiality agreement for Passaic Health. | 425.00 | 0.2 | 85.00 |
| 05/13/2009 | Allen D. Wilen | Emails with Vivek re: physician issues. | 425.00 | 0.1 | 42.50 |
| 05/13/2009 | Allen D. Wilen | Addressed reinsurance issues with counsel. | 425.00 | 0.4 | 170.00 |
| 05/13/2009 | Steve Hillier | Build new cash flow, extending through February 2010. | 220.00 | 3.1 | 682.00 |
| 05/13/2009 | Steve Hillier | Meeting with B. McIndoe and A. Wilen to discuss cash flow for week ending 5/1/09 and need to extend cash flow to February 2010. | 220.00 | 1.2 | 264.00 |
| 05/13/2009 | Steve Hillier | Payroll analysis.  Discuss with D. Barone, receive and review overtime and FTE reports. | 220.00 | 2.1 | 462.00 |
| 05/13/2009 | Steve Hillier | Read & respond to St Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/14/2009 | Steve Hillier | Develop subsidiary reporting to justify cash flow line items. | 220.00 | 1.6 | 352.00 |
| 05/14/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/14/2009 | Steve Hillier | Update actual to variance forecast for period ended 5/15/09. | 220.00 | 1.3 | 286.00 |
| 05/14/2009 | Steve Hillier | Update cash flow projection for period ending 2/26/10.  Get insurance information from Michele Swinfeford. | 220.00 | 2.4 | 528.00 |
| 05/14/2009 | Steve Hillier | Update vendor payment reports. | 220.00 | 1.1 | 242.00 |
| 05/14/2009 | Steven Bisciello | Follow up on meeting minutes, pigeon spike quotation. | 220.00 | 2.0 | 440.00 |
| 05/15/2009 | Allen D. Wilen | Address various operating issues with Reynolds and Pompeo. | 425.00 | 0.6 | 255.00 |
| 05/15/2009 | Allen D. Wilen | Call with counsel re: confidentiality agreement. | 425.00 | 0.3 | 127.50 |
| 05/15/2009 | Allen D. Wilen | Email counsel re: reinsurance issue. | 425.00 | 0.1 | 42.50 |
| 05/15/2009 | Allen D. Wilen | Emails with Passaic Health re: confidentiality and review of data they requested. | 425.00 | 0.2 | 85.00 |
| 05/15/2009 | Steve Hillier | Analyze admission information for 2009.  Compare to patient charges. | 220.00 | 1.5 | 330.00 |
| 05/15/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/15/2009 | Steve Hillier | Update actual to forecast variance report for week ending 5/15/09. | 220.00 | 0.7 | 154.00 |
| 05/15/2009 | Steve Hillier | Update vendor payment information. | 220.00 | 0.8 | 176.00 |
| 05/15/2009 | Steven Bisciello | Vendor follow up and phone calls with Owen and Minor. | 220.00 | 7.5 | 1,650.00 |
| 05/18/2009 | Allen D. Wilen | Call with counsel re: Wound care center deal. | 425.00 | 0.6 | 255.00 |
| 05/18/2009 | Allen D. Wilen | Discuss charge master review and Medicaid rebasing with CFO. | 425.00 | 0.5 | 212.50 |
| 05/18/2009 | Allen D. Wilen | Review of numerous motions filed. | 425.00 | 0.5 | 212.50 |
| 05/18/2009 | Steve Hillier | Discuss historical information needs with D. Barone.  Review information received and request refinement of information. | 220.00 | 0.6 | 132.00 |
| 05/18/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 05/18/2009 | Steve Hillier | Update and reconcile the forecast to actual results for 5/15/09. Update  actual results to cash flow forecast. | 220.00 | 2.8 | 616.00 |
| 05/18/2009 | Steve Hillier | Update and reconcile vendor payment lists for week ended 5/15/09. Update total vendor payment list for post-petition period.  Analyze vendor patterns for the last week vs. total period. | 220.00 | 3.1 | 682.00 |
| 05/18/2009 | Steven Bisciello | Vendor follow up | 220.00 | 1.0 | 220.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/19/2009 | Allen D. Wilen | Call with C. Daniel re: information request from St. Joseph's and Passaic Health. | 425.00 | 0.5 | 212.50 |
| 05/19/2009 | Allen D. Wilen | Call with C. Hartigan at Medassets. | 425.00 | 0.2 | 85.00 |
| 05/19/2009 | Allen D. Wilen | Call with counsel re: governance and standalone issues. | 425.00 | 0.4 | 170.00 |
| 05/19/2009 | Allen D. Wilen | Conference call with St. Joseph re: potential sale. | 425.00 | 0.4 | 170.00 |
| 05/19/2009 | Allen D. Wilen | Medicaid reform and proposal letter review. | 425.00 | 0.4 | 170.00 |
| 05/19/2009 | Steve Hillier | Prepare list of non-approved vendors paid last week. Send to B. McIndoe for his approval. Update approved list, update payment information to approved list. | 220.00 | 0.9 | 198.00 |
| 05/19/2009 | Steve Hillier | Read & respond to St. Mary's email. | 220.00 | 0.5 | 110.00 |
| 05/19/2009 | Steve Hillier | Update actual to forecast variance reporting. | 220.00 | 0.7 | 154.00 |
| 05/19/2009 | Steve Hillier | Update vendor payment report for w/e 5/22/09. | 220.00 | 0.6 | 132.00 |
| 05/19/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 8.0 | 1,760.00 |
| 05/20/2009 | Steve Hillier | Conference call with Mike McLafferty and Allen Wilen re: Cash Flow Forecast for period ending 2/26/10. | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Discuss Accrued A/P, A/P Aging and Unrecorded Wire Reports from Liz Mulholland with Laura Patt. Receive reports and review. | 220.00 | 0.9 | 198.00 |
| 05/20/2009 | Steve Hillier | Meet with Michele Swineford to discuss anticipated insurance payments going out to February 2010. Receive and review information from Michele. | 220.00 | 0.7 | 154.00 |
| 05/20/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Update actual to forecast variance for week ended 5/22/09 | 220.00 | 0.6 | 132.00 |
| 05/20/2009 | Steve Hillier | Update information on Cash Flow Forecast for period ending 2/26/10 after conference call with A. Wilen and M. McLafferty. | 220.00 | 1.9 | 418.00 |
| 05/20/2009 | Steve Hillier | Update vendor payment schedule for week ended 5/22/09. | 220.00 | 0.7 | 154.00 |
| 05/21/2009 | Allen D. Wilen | Address Medicaid withholding amounts with CFO and Kendall. | 425.00 | 0.3 | 127.50 |
| 05/21/2009 | Steve Hillier | Meet with Marty Romanik re: Utility Billings, flow of P.O's and Invoices. | 220.00 | 0.6 | 132.00 |
| 05/21/2009 | Steve Hillier | Prepare reports of unpaid/unapproved vendors from information on accrued A/P and A/P aging reports. Match unrecorded wires to amounts on A/P aging reports. | 220.00 | 1.6 | 352.00 |
| 05/21/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.5 | 110.00 |
| 05/21/2009 | Steve Hillier | Update actual to forecast variance report for week ending 5/22/09. | 220.00 | 0.6 | 132.00 |
| 05/21/2009 | Steve Hillier | Update cash flow forecast. Build forecast model to include 2009 by week, 2010 by month. | 220.00 | 3.3 | 726.00 |
| 05/21/2009 | Steve Hillier | Update vendor payment reports for week ended 5/22/09. | 220.00 | 0.6 | 132.00 |
| 05/21/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 1.0 | 220.00 |
| 05/22/2009 | Allen D. Wilen | Call with Malone re: plan development and union issues. | 425.00 | 0.5 | 212.50 |
| 05/22/2009 | Allen D. Wilen | Call with Ziemann re: St. Joseph information and data request. | 425.00 | 0.7 | 297.50 |
| 05/22/2009 | Steve Hillier | Finish update of cash flow forecast. Review and update assumptions. Forward to M. McLafferty. | 220.00 | 3.1 | 682.00 |
| 05/22/2009 | Steve Hillier | Reformat actual to forecast variance report to combine disbursement lines and operational cost savings lines. | 220.00 | 1.1 | 242.00 |
| 05/22/2009 | Steve Hillier | Update actual to forecast variance report for week ending 5/22/09. | 220.00 | 0.8 | 176.00 |
| 05/22/2009 | Steve Hillier | Update vendor payment report for week ending 5/22/09 | 220.00 | 0.9 | 198.00 |
| 05/22/2009 | Steven Bisciello | Vendor follow up. | 220.00 | 8.0 | 1,760.00 |
| 05/26/2009 | Allen D. Wilen | Additional information supplied to potential buyer. | 425.00 | 0.4 | 170.00 |
| 05/26/2009 | Steve Hillier | Analyze Payroll, OT and FTE reports. | 220.00 | 2.1 | 462.00 |
| 05/26/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/26/2009 | Steve Hillier | Review cash flow forecast with M. McLafferty | 220.00 | 1.5 | 330.00 |
| 05/26/2009 | Steve Hillier | Update and reconcile actual to variance reports for week ending 5/22/09. | 220.00 | 1.5 | 330.00 |
| 05/26/2009 | Steve Hillier | Update and reconcile vendor payment reports for week ending 5/22/09. | 220.00 | 1.2 | 264.00 |
| 05/27/2009 | Allen D. Wilen | Address information requests and discussions with counsel re: Ombudsman. | 425.00 | 1.1 | 467.50 |
| 05/27/2009 | Allen D. Wilen | Kendall emails re: Medicare offsets. | 425.00 | 0.2 | 85.00 |
| 05/27/2009 | Steven Bisciello | Follow up with Owens and Minor. | 220.00 | 7.0 | 1,540.00 |
| 05/28/2009 | Steve Hillier | Finish payroll analysis, record notes to variance report for week ending 5/22/09. | 220.00 | 1.7 | 374.00 |
| 05/28/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 220.00 | 0.6 | 132.00 |
| 05/28/2009 | Steve Hillier | Set up and update variance report for w/e 5/29/09. | 220.00 | 1.6 | 352.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/28/2009 | Steve Hillier | Set up Capital expenditure tab on cash flow report.  Make adjustments as discussed with M. McLafferty. | 220.00 | 0.8 | 176.00 |
| 05/28/2009 | Steve Hillier | Update vendor master list. | 220.00 | 0.9 | 198.00 |
| 05/28/2009 | Steve Hillier | Update vendor payment list for w/e 5/29/09. | 220.00 | 1.3 | 286.00 |
| 05/28/2009 | Steven Bisciello | Owens and Minor, J&J follow up. | 220.00 | 1.0 | 220.00 |
| 05/29/2009 | Allen D. Wilen | Call with G. Kendall re: recoupment issues. | 425.00 | 0.3 | 127.50 |
| 05/29/2009 | Allen D. Wilen | Call with J. Scally and B. McIndoe re: multiple financing issues under 111(b). | 425.00 | 0.4 | 170.00 |
| 05/29/2009 | Allen D. Wilen | Call with Malone re: planning issues. | 425.00 | 0.4 | 170.00 |
| 05/29/2009 | Allen D. Wilen | Call with Pompeo re: bond issues. | 425.00 | 0.4 | 170.00 |
| 05/29/2009 | Allen D. Wilen | Multiple calls with parties related to the settlement of Wound Care Center  dispute. | 425.00 | 1.1 | 467.50 |
| 05/29/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 220.00 | 0.7 | 154.00 |
| 05/29/2009 | Steve Hillier | Review cash flow forecast.  Make corrections as necessary. | 220.00 | 1.5 | 330.00 |
| 05/29/2009 | Steve Hillier | Update forecast to actual variance report for week ending 5/29/09. | 220.00 | 0.8 | 176.00 |
| 05/29/2009 | Steve Hillier | Update vendor master list.  Create list of vendors paid. | 220.00 | 1.2 | 264.00 |
| 05/29/2009 | Steve Hillier | Update vendor payment list for week ending 5/29/09. | 220.00 | 0.9 | 198.00 |
| 05/29/2009 | Steven Bisciello | Vendor follow up, Owens and Minor follow up. | 220.00 | 8.0 | 1,760.00 |
| | | **Business Operations** | | **631.0** | **157,106.50** |
| 03/09/2009 | Jay Lindenberg | Prepare internal documents, conflict checks, resolve and clear internal issues. | 400.00 | 1.0 | 400.00 |
| 03/09/2009 | Jay Lindenberg | Case planning and staff scheduling for initial assignments including account cutoff and preparation of Schedules and SOFA. | 400.00 | 2.2 | 880.00 |
| 03/09/2009 | Laura Patt | Case planning and review of first day filings. | 300.00 | 1.8 | 540.00 |
| 03/09/2009 | Allen D. Wilen | Coordination of staff re: Statements and Schedules. | 425.00 | 0.4 | 170.00 |
| 03/10/2009 | Miguel R. Alonso | Preparation of Statement of Financial Affairs and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 03/10/2009 | Laura Patt | Initial document request and retrieval for Statement of Financial Affairs and Schedules. | 300.00 | 8.0 | 2,400.00 |
| 03/10/2009 | Allen D. Wilen | Email to counsel. | 425.00 | 0.1 | 42.50 |
| 03/10/2009 | Allen D. Wilen | Call with counsel re: financing. | 425.00 | 0.2 | 85.00 |
| 03/10/2009 | Allen D. Wilen | Analysis of counsel on availability. | 425.00 | 0.3 | 127.50 |
| 03/10/2009 | Allen D. Wilen | Call with counsel re: Qualcare. | 425.00 | 0.3 | 127.50 |
| 03/11/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.2 | 1,476.00 |
| 03/11/2009 | Laura Patt | Continued document retrieval for SOFA & Schedule preparation. | 300.00 | 7.5 | 2,250.00 |
| 03/11/2009 | Allen D. Wilen | Read McLafferty memo and provide feedback. | 425.00 | 0.4 | 170.00 |
| 03/12/2009 | Michael Cintron | Document retrieval for Statement of Financial Affairs and schedule preparation. | 130.00 | 9.2 | 1,196.00 |
| 03/12/2009 | Jay Lindenberg | Analyze Debtor's historical financial statements for the year ending December 31, 2006 & 2007. | 400.00 | 1.6 | 640.00 |
| 03/12/2009 | Laura Patt | Document retrieval and analysis for SOFA and Schedule preparation. | 300.00 | 9.1 | 2,730.00 |
| 03/12/2009 | Allen D. Wilen | Read emails re: reinsurance contract. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Rebasing memo review and comments to counsel and client. | 425.00 | 0.2 | 85.00 |
| 03/12/2009 | Allen D. Wilen | Qualcare issues. | 425.00 | 0.2 | 85.00 |
| 03/13/2009 | Michael Cintron | Document retrieval for Statement of Financial Affairs and schedule preparation. | 130.00 | 9.0 | 1,170.00 |
| 03/13/2009 | Laura Patt | Document retrieval and analysis for SOFA, Schedules, and Initial Financial Report preparation.  Analysis of union agreements and meetings with M. Romanick and P. Klein. | 300.00 | 9.9 | 2,970.00 |
| 03/13/2009 | Allen D. Wilen | Emails with parties re: rebasing as a source of cash. | 425.00 | 0.2 | 85.00 |
| 03/13/2009 | Allen D. Wilen | Follow up with counsel on Qualcare issues. | 425.00 | 0.1 | 42.50 |
| 03/13/2009 | Allen D. Wilen | Email with CFO on case mix. | 425.00 | 0.1 | 42.50 |
| 03/13/2009 | Allen D. Wilen | Follow up with staff on bank reconciliations and Statement and Schedules. | 425.00 | 0.4 | 170.00 |
| 03/14/2009 | Allen D. Wilen | Call with McIndoe re: open issues and plan for upcoming week. | 425.00 | 0.4 | 170.00 |
| 03/14/2009 | Allen D. Wilen | Call with McLafferty re: open issues and assignments. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.2 | 36.00 |
| 03/16/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement preparation. | 300.00 | 6.9 | 2,070.00 |
| 03/16/2009 | Akash Shah | Document retrieval and organization for Statement of Financial Affairs. | 150.00 | 8.5 | 1,275.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/16/2009 | Allen D. Wilen | Email with Glas re: hospital issues. | 425.00 | 0.1 | 42.50 |
| 03/16/2009 | Allen D. Wilen | Address multiple issues re: Qualcare, Reinsurance and Oxford. | 425.00 | 0.6 | 255.00 |
| 03/16/2009 | Allen D. Wilen | Qualcare phone call. | 425.00 | 0.4 | 170.00 |
| 03/16/2009 | Allen D. Wilen | Review memo re: rebasing comments. | 425.00 | 0.2 | 85.00 |
| 03/17/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 03/17/2009 | Jay Lindenberg | Assist Debtor with the preparation of Statements and Schedules, preparation of Creditor's Matrix, 90 day payments to Amper and communication with M. Hausman from the OUST. | 400.00 | 4.7 | 1,880.00 |
| 03/17/2009 | Laura Patt | Document retrieval and analysis for SOFA, Schedule and Initial Financial Report preparation. | 300.00 | 8.1 | 2,430.00 |
| 03/17/2009 | Stephanie Prinston | Prepare preference schedule of payments from 11-30-08 to present. | 105.00 | 0.8 | 84.00 |
| 03/17/2009 | Akash Shah | Document retrieval and documentation for Statement of Financial Affairs. | 150.00 | 8.5 | 1,275.00 |
| 03/17/2009 | Allen D. Wilen | Respond to email re: New Horizon Communication. | 425.00 | 0.2 | 85.00 |
| 03/17/2009 | Allen D. Wilen | Call with Lubertazzi re: multiple issues. | 425.00 | 0.3 | 127.50 |
| 03/18/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 7.3 | 1,314.00 |
| 03/18/2009 | Jay Lindenberg | Case compliance issues; Amper's retention with OUST and creditor questions. | 400.00 | 2.7 | 1,080.00 |
| 03/18/2009 | Akash Shah | Retrieving and completing documents for Statement of Financial Affairs. | 150.00 | 8.5 | 1,275.00 |
| 03/19/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 1.8 | 324.00 |
| 03/19/2009 | Jay Lindenberg | Preparation of Statements of Financial Affairs, closing accounting at March 8, and segregation of pre and post transactions. | 400.00 | 4.6 | 1,840.00 |
| 03/19/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement preparation. | 300.00 | 8.1 | 2,430.00 |
| 03/19/2009 | Akash Shah | Document retrieval for SOFA. | 150.00 | 8.0 | 1,200.00 |
| 03/19/2009 | Allen D. Wilen | Follow up with counsel on multiple issues. | 425.00 | 0.2 | 85.00 |
| 03/19/2009 | Allen D. Wilen | Meeting with Barone re: budget figures. | 425.00 | 0.3 | 127.50 |
| 03/19/2009 | Allen D. Wilen | Meeting with CFO re: multiple bankruptcy related issues. | 425.00 | 0.4 | 170.00 |
| 03/19/2009 | Allen D. Wilen | Work through operating issues with Hospital management team re: employee costs. | 425.00 | 2.6 | 1,105.00 |
| 03/19/2009 | Allen D. Wilen | Call to Glas re: issues. | 425.00 | 0.1 | 42.50 |
| 03/19/2009 | Allen D. Wilen | Email with Glas re: vendor issues. | 425.00 | 0.1 | 42.50 |
| 03/19/2009 | Allen D. Wilen | Emails with counsel re: reinsurance issues. | 425.00 | 0.1 | 42.50 |
| 03/20/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 03/20/2009 | Laura Patt | Preparation of creditor matrix; document retrieval for Schedules and Statements. | 300.00 | 8.3 | 2,490.00 |
| 03/20/2009 | Akash Shah | Preparation of SOFA and performing document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/20/2009 | Allen D. Wilen | Work through accounting issues. | 425.00 | 1.3 | 552.50 |
| 03/20/2009 | Allen D. Wilen | Emails with Untawale re: creditor matrix. | 425.00 | 0.1 | 42.50 |
| 03/20/2009 | Allen D. Wilen | Emails re: Medicaid DSH payments. | 425.00 | 0.2 | 85.00 |
| 03/21/2009 | Jay Lindenberg | Initial review of Debtor's Schedules and SOFA, supporting documents, draft correspondence regarding status of missing information, accounting workpapers and 90 day and one year payments. | 400.00 | 3.2 | 1,280.00 |
| 03/21/2009 | Allen D. Wilen | Emails with counsel. | 425.00 | 0.3 | 127.50 |
| 03/21/2009 | Allen D. Wilen | Call with McLafferty and CFO re: issues for coming week. | 425.00 | 0.4 | 170.00 |
| 03/23/2009 | Jay Lindenberg | Assist the Debtor with March 8th accounting closing to segregate pre and post petition transactions, internal cut off and assist the Debtor with financial information for Schedules and SOFA. | 400.00 | 2.4 | 960.00 |
| 03/23/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement of Financial Affairs preparation. | 300.00 | 8.6 | 2,580.00 |
| 03/23/2009 | Akash Shah | Working on SOFA and performing document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/24/2009 | Laura Patt | Document retrieval and analysis for Statement and Schedule preparation. | 300.00 | 6.5 | 1,950.00 |
| 03/24/2009 | Akash Shah | Revisions to SOFA and performing document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/24/2009 | Allen D. Wilen | Discuss cut off notice from insurer and Alcon issues. | 425.00 | 0.4 | 170.00 |
| 03/24/2009 | Allen D. Wilen | Email with committee financial advisor. | 425.00 | 0.2 | 85.00 |
| 03/24/2009 | Allen D. Wilen | Review budget to actual schedule prepared by staff and discuss with counsel. | 425.00 | 0.7 | 297.50 |
| 03/25/2009 | Miguel R. Alonso | Preparation of vendor payment schedule for Bergen Community Regional for A. Wilen. | 180.00 | 0.4 | 72.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/25/2009 | Jay Lindenberg | Attend several meetings with B. McIndoe, L. Mulholland, L. Patt & C. Krupa re: March 8th trial balance, accounting closing and missing information and plan to complete the Schedules & SOFA. | 400.00 | 2.9 | 1,160.00 |
| 03/25/2009 | Laura Patt | Document retrieval and analysis for Schedule and Statement preparation. | 300.00 | 9.8 | 2,940.00 |
| 03/25/2009 | Akash Shah | Case administration and SOFA document retrieval. | 150.00 | 8.0 | 1,200.00 |
| 03/25/2009 | Allen D. Wilen | Email from M. McLafferty with section write-up. | 425.00 | 0.4 | 170.00 |
| 03/25/2009 | Allen D. Wilen | Emails with counsel re: documents demand. | 425.00 | 0.1 | 42.50 |
| 03/26/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 2.8 | 504.00 |
| 03/26/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.9 | 162.00 |
| 03/26/2009 | Jay Lindenberg | Preliminary review of Schedules and SOFA and note required changes relating to cash cutoff, 90 day information, fixed assets and tax liability issues. | 400.00 | 2.0 | 800.00 |
| 03/26/2009 | Jay Lindenberg | Communications with M. Hausman re: Amper's retention, payments in 90 days, additional payments noted and prepare additional requested analysis of production of supporting documentation. | 400.00 | 1.3 | 520.00 |
| 03/26/2009 | Laura Patt | Prepare draft of Statement and Schedule. | 300.00 | 3.5 | 1,050.00 |
| 03/26/2009 | Stephanie Prinston | Gather invoices from 6/30/07 to present as per counsel's request. | 105.00 | 0.4 | 42.00 |
| 03/26/2009 | Stephanie Prinston | Prepare draft of Schedules and Statement of Financial Affairs. | 105.00 | 1.1 | 115.50 |
| 03/26/2009 | Akash Shah | Document retrieval and SOFA editing and preparation of schedules/exhibits. | 150.00 | 9.0 | 1,350.00 |
| 03/26/2009 | Allen D. Wilen | Address case issues for counsel. | 425.00 | 0.8 | 340.00 |
| 03/26/2009 | Allen D. Wilen | Discuss issues with committee counsel. | 425.00 | 0.4 | 170.00 |
| 03/27/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 1.7 | 306.00 |
| 03/27/2009 | Jay Lindenberg | Revise preference analysis for OUST and locate and indentify invoices and prepare analysis of same. Meeting with G. Abbattista and A. Wilen re: Amper's position in the case. | 400.00 | 1.1 | 440.00 |
| 03/27/2009 | Akash Shah | Prepare SOFA. | 150.00 | 2.3 | 345.00 |
| 03/27/2009 | Allen D. Wilen | Emails with committee financial advisor. | 425.00 | 0.2 | 85.00 |
| 03/27/2009 | Allen D. Wilen | Provide counsel with comments re: MDX Hot Service arrangement and union letter. | 425.00 | 0.4 | 170.00 |
| 03/29/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 2.3 | 414.00 |
| 03/29/2009 | Allen D. Wilen | Email with counsel. | 425.00 | 0.1 | 42.50 |
| 03/30/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 7.1 | 1,278.00 |
| 03/30/2009 | Jay Lindenberg | Respond to inquires regarding the preparation of Schedules & SOFA, discuss review comments with staff, several communications with L. Mulholland re: Cash reconciliation, Tax issues, Department of labor liabilities and analysis relating to 90 day payments to Amper, including responding with additional information to the OUST. | 400.00 | 4.4 | 1,760.00 |
| 03/30/2009 | Laura Patt | Data analysis for Schedule and SOFA preparation. | 300.00 | 8.2 | 2,460.00 |
| 03/31/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 3.1 | 558.00 |
| 03/31/2009 | Jay Lindenberg | Assist the Debtor in the preparation of Schedules and SOFA, several communications with S. Cooper from Unemployment Division of Bankruptcy. Identify potential secured and priority claims and reconcile to Debtor's records. | 400.00 | 2.4 | 960.00 |
| 03/31/2009 | Laura Patt | Data analysis for schedules and statement preparation. | 300.00 | 7.9 | 2,370.00 |
| 04/01/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.8 | 1,584.00 |
| 04/01/2009 | Jay Lindenberg | Assist the Debtor with preparation of Schedules and SOFA including correspondence with L. Mulholland regarding tax issues and potential claims filed by the taxing authorities. | 400.00 | 1.1 | 440.00 |
| 04/01/2009 | Laura Patt | Preparation of Schedules and Statements. | 300.00 | 8.6 | 2,580.00 |
| 04/01/2009 | Allen D. Wilen | Peterson SERP payments treatment of SOFA. | 425.00 | 0.4 | 170.00 |
| 04/02/2009 | Jay Lindenberg | Communications with M. Hausman re: Amper's retention, repayment of pre-petition fees, resolution of Pillowtex concerns, prepare revised certification and processing of repayment. | 400.00 | 2.2 | 880.00 |
| 04/02/2009 | Jay Lindenberg | Assist the Debtor with the preparation of Schedules and SOFA, address tax issues and other internal matters to complete. | 400.00 | 1.2 | 480.00 |
| 04/02/2009 | Laura Patt | Preparation of Schedule and SOFA. | 300.00 | 8.1 | 2,430.00 |
| 04/02/2009 | Akash Shah | SOFA work and preparation of schedules/exhibits. | 150.00 | 8.0 | 1,200.00 |
| 04/02/2009 | Allen D. Wilen | Meeting with client re: SOFA and Schedules. | 425.00 | 1.1 | 467.50 |
| 04/03/2009 | Jay Lindenberg | Address and resolve potential conflict raised by OUST. | 400.00 | 0.7 | 280.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/03/2009 | Jay Lindenberg | Several telephone conversations with A. Wilen and M. Hausman re: Amper's revised retention and refund to Debtor. | 400.00 | 0.5 | 200.00 |
| 04/03/2009 | Laura Patt | Schedule and Statement preparation; strategic plan preparation. | 300.00 | 8.1 | 2,430.00 |
| 04/03/2009 | Akash Shah | Preparing PPT of MM's presentation to management, and working on SOFA. | 150.00 | 9.6 | 1,440.00 |
| 04/04/2009 | Allen D. Wilen | Emails with Glas re: various matters. | 425.00 | 0.3 | 127.50 |
| 04/05/2009 | Allen D. Wilen | Review emails with counsel. | 425.00 | 0.1 | 42.50 |
| 04/06/2009 | Jay Lindenberg | Follow up on Amper's retention, staffing budget and resolve vendor issues with M. McLafferty. | 400.00 | 0.6 | 240.00 |
| 04/06/2009 | Laura Patt | Preparation of Schedule and SOFA. | 300.00 | 4.2 | 1,260.00 |
| 04/06/2009 | Stephanie Prinston | Gather draft of SOFA & exhibits to SOFA to distribute for review. | 105.00 | 0.4 | 42.00 |
| 04/06/2009 | Allen D. Wilen | Calls with MDX re: information needed. | 425.00 | 0.2 | 85.00 |
| 04/06/2009 | Allen D. Wilen | Review of revised SOFA and Schedules. | 425.00 | 0.4 | 170.00 |
| 04/07/2009 | Laura Patt | Preparation of Schedule and SOFA. | 300.00 | 7.9 | 2,370.00 |
| 04/07/2009 | Allen D. Wilen | Call with C. Hartigan at MDX re: Hot Servicer option for HFG. | 425.00 | 0.7 | 297.50 |
| 04/08/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 3.5 | 630.00 |
| 04/08/2009 | Laura Patt | Preparation of Schedules.  Edited Statement of Financial Affairs. | 300.00 | 8.1 | 2,430.00 |
| 04/09/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 8.0 | 1,440.00 |
| 04/09/2009 | Laura Patt | Complete draft versions of Statement of Financial Affairs and Schedules. | 300.00 | 6.0 | 1,800.00 |
| 04/10/2009 | Laura Patt | Complete and distribute draft versions of Statement of Financial Affair and Schedules for comments; scheduling meetings with Creditor's Committee Financial Advisors; review of employee pre petition reimbursements due. | 300.00 | 7.1 | 2,130.00 |
| 04/10/2009 | Stephanie Prinston | Gather draft of SOFA & Schedules to distribute for review. | 105.00 | 0.7 | 73.50 |
| 04/10/2009 | Allen D. Wilen | Discuss items for committee. | 425.00 | 0.3 | 127.50 |
| 04/10/2009 | Allen D. Wilen | Various emails with McCarter. | 425.00 | 0.3 | 127.50 |
| 04/13/2009 | Laura Patt | Edit SOFA and Schedules; prepare information requested by Traxi; second document request. | 300.00 | 7.8 | 2,340.00 |
| 04/14/2009 | Laura Patt | Continue to review and edit SOFA and Schedules. | 300.00 | 3.1 | 930.00 |
| 04/14/2009 | Allen D. Wilen | Read Glas email re: hearing and information request. | 425.00 | 0.2 | 85.00 |
| 04/14/2009 | Allen D. Wilen | Email with McIndoe re: various items. | 425.00 | 0.1 | 42.50 |
| 04/15/2009 | Jay Lindenberg | Review correspondence from M. McLafferty re: results from hearing, Debtor's counsel issues and issues relating to presentation of financial statements. | 400.00 | 0.5 | 200.00 |
| 04/15/2009 | Laura Patt | SOFA, Schedules, and MOR preparation. | 300.00 | 5.2 | 1,560.00 |
| 04/15/2009 | Allen D. Wilen | Emails with Hyams re: conference call. | 425.00 | 0.1 | 42.50 |
| 04/16/2009 | Jay Lindenberg | Draft correspondence to B. McIndoe re: refund for payment of 2007 invoices. | 400.00 | 0.3 | 120.00 |
| 04/16/2009 | Jay Lindenberg | Review correspondence re: replacement of counsel. | 400.00 | 0.2 | 80.00 |
| 04/16/2009 | Laura Patt | Continue to edit Schedules, fulfilled 3rd request of Creditors Committee, review of pre petition payroll and employee expenses. | 300.00 | 6.4 | 1,920.00 |
| 04/16/2009 | Allen D. Wilen | Call with Hyams at HFG. | 425.00 | 0.6 | 255.00 |
| 04/17/2009 | Allen D. Wilen | Emails with Traxi. | 425.00 | 0.1 | 42.50 |
| 04/20/2009 | Jay Lindenberg | Several conversations with A. Wilen re: case update and status. | 400.00 | 0.4 | 160.00 |
| 04/20/2009 | Laura Patt | Edits to the Schedules and Statement. | 300.00 | 4.3 | 1,290.00 |
| 04/21/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 5.6 | 1,008.00 |
| 04/21/2009 | Laura Patt | Prepare Schedule and Statement's supporting documents. | 300.00 | 6.1 | 1,830.00 |
| 04/22/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 1.8 | 324.00 |
| 04/22/2009 | Laura Patt | Draft Schedule and Statements. | 300.00 | 6.1 | 1,830.00 |
| 04/22/2009 | Allen D. Wilen | Emails with Malone. | 425.00 | 0.1 | 42.50 |
| 04/23/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.2 | 36.00 |
| 04/23/2009 | Jay Lindenberg | Follow up on case administration, signed retentions and cost reduction issues with M. McLafferty | 400.00 | 0.5 | 200.00 |
| 04/23/2009 | Laura Patt | Review of Schedules and Statements with B. McIndoe and D. Barone.  Analysis of forecast. | 300.00 | 8.4 | 2,520.00 |
| 04/23/2009 | Allen D. Wilen | Emails with committee FA. | 425.00 | 0.1 | 42.50 |
| 04/23/2009 | Allen D. Wilen | Answer questions from counsel on SOFA. | 425.00 | 0.4 | 170.00 |
| 04/23/2009 | Allen D. Wilen | Phone call with Hartigan at Medassets. | 425.00 | 0.3 | 127.50 |
| 04/24/2009 | Miguel R. Alonso | Preparation of SOFA and Schedules. | 180.00 | 0.9 | 162.00 |
| 04/24/2009 | Laura Patt | Telephone call with M. Reynolds regarding additional edits to finalize schedules and statements. | 300.00 | 0.4 | 120.00 |
| 04/24/2009 | Laura Patt | Edit and finalize Schedules and Statements. | 300.00 | 6.7 | 2,010.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/24/2009 | Allen D. Wilen | JNESCO letter adjustment and emails with counsel. | 425.00 | 0.2 | 85.00 |
| 04/27/2009 | Laura Patt | Initial MOR preparation; prepare responses to Creditors Committee. | 300.00 | 7.6 | 2,280.00 |
| 04/27/2009 | Allen D. Wilen | Variance analysis discussion. | 425.00 | 0.4 | 170.00 |
| 04/28/2009 | Laura Patt | MOR preparation; preparing information request for Creditors' Committee. | 300.00 | 3.1 | 930.00 |
| 04/28/2009 | Allen D. Wilen | Email with counsel. | 425.00 | 0.1 | 42.50 |
| 04/29/2009 | Laura Patt | Employee business expenses, MOR preparation, Creditors' Committee. | 300.00 | 2.2 | 660.00 |
| 04/29/2009 | Allen D. Wilen | Call with counsel on multiple issues. | 425.00 | 0.4 | 170.00 |
| 04/30/2009 | Laura Patt | Continuing work on the MOR; phone call with UST's office; work on employee pre petition wage issue. | 300.00 | 5.9 | 1,770.00 |
| 05/01/2009 | Allen D. Wilen | Call with CFO and counsel re: status of open items. | 425.00 | 0.4 | 170.00 |
| 05/01/2009 | Allen D. Wilen | Emails and calls with Pompeo re: multiple items. | 425.00 | 0.4 | 170.00 |
| 05/01/2009 | Laura Patt | Work on pre-petition payroll issues, MOR information requests, and entity information. | 300.00 | 3.2 | 960.00 |
| 05/04/2009 | Laura Patt | Preparation of MOR; A/P & A/R issues. | 300.00 | 4.7 | 1,410.00 |
| 05/04/2009 | Miguel R. Alonso | Preparation of MOR. | 180.00 | 2.1 | 378.00 |
| 05/05/2009 | Allen D. Wilen | Call with Hyams and follow up email. | 425.00 | 0.2 | 85.00 |
| 05/05/2009 | Jay Lindenberg | Review and reconcile monthly WIP, preliminary analysis re: initial monthly fee statement. | 400.00 | 0.8 | 320.00 |
| 05/05/2009 | Miguel R. Alonso | Preparation of MORs. | 180.00 | 4.8 | 864.00 |
| 05/06/2009 | Jay Lindenberg | Case staffing for several projects. | 400.00 | 0.3 | 120.00 |
| 05/06/2009 | Stephanie Prinston | Prepare draft of Schedules and Statement of Financial Affairs. | 105.00 | 0.8 | 84.00 |
| 05/06/2009 | Jay Lindenberg | Review and resolve processing issues associated with initial monthly fee statement. | 400.00 | 0.9 | 360.00 |
| 05/06/2009 | Laura Patt | Revisions to MOR, requests for information for Creditors Committee FA, Scheduling of Tasks. | 300.00 | 3.9 | 1,170.00 |
| 05/07/2009 | Allen D. Wilen | Address potential CMS issues. | 425.00 | 0.4 | 170.00 |
| 05/07/2009 | Allen D. Wilen | Review of response to objection to JNESCO motion and provide corrections and comments to counsel. | 425.00 | 1.3 | 552.50 |
| 05/07/2009 | Laura Patt | MOR preparation and revisions. | 300.00 | 7.3 | 2,190.00 |
| 05/07/2009 | Miguel R. Alonso | Preparation of first monthly operating report. | 180.00 | 7.5 | 1,350.00 |
| 05/08/2009 | Allen D. Wilen | Emails and calls with MDX re: SOW. | 425.00 | 0.2 | 85.00 |
| 05/08/2009 | Allen D. Wilen | Voicemail for Hyams. | 425.00 | 0.1 | 42.50 |
| 05/08/2009 | Laura Patt | MOR revisions due to cash flow statement and balance sheet reclassification; gathering creditors' committee items requested. | 300.00 | 5.1 | 1,530.00 |
| 05/11/2009 | Allen D. Wilen | Address HFG information requests. | 425.00 | 0.4 | 170.00 |
| 05/11/2009 | Laura Patt | Continued work on Creditors Committee request; supporting information for prospects; accounting information for April MOR. | 300.00 | 5.6 | 1,680.00 |
| 05/12/2009 | Allen D. Wilen | Calls and emails with Patt re: information and status of committee information requests. | 425.00 | 0.4 | 170.00 |
| 05/12/2009 | Laura Patt | Finalized March MOR; gathered supporting documents and forwarded to Creditors' Committee; spoke with D. Barone to get admissions statistics and reviewed same. | 300.00 | 6.7 | 2,010.00 |
| 05/12/2009 | Miguel R. Alonso | Downloaded all files from the data site, and backed up to a CD. | 180.00 | 2.4 | 432.00 |
| 05/13/2009 | Allen D. Wilen | Call with Reynolds on CFWH issues. | 425.00 | 0.3 | 127.50 |
| 05/13/2009 | Allen D. Wilen | Emails with S. Filippo and follow up voicemail. | 425.00 | 0.1 | 42.50 |
| 05/13/2009 | Allen D. Wilen | Emails with Vivek re: physicians access. | 425.00 | 0.1 | 42.50 |
| 05/13/2009 | Laura Patt | Analysis of Employee pre-petition amounts paid post-petition. | 300.00 | 2.3 | 690.00 |
| 05/14/2009 | Allen D. Wilen | Follow up on multiple issues. | 425.00 | 0.3 | 127.50 |
| 05/14/2009 | Laura Patt | Pre-petition employee payroll/expenses; April MOR; Payroll variance. | 300.00 | 5.3 | 1,590.00 |
| 05/15/2009 | Laura Patt | Preliminary analysis of April Financial Statements for incorporation into April MORs, review of information to be placed on new data site. | 300.00 | 7.2 | 2,160.00 |
| 05/18/2009 | Allen D. Wilen | Call with Malone re: case issues. | 425.00 | 0.6 | 255.00 |
| 05/18/2009 | Allen D. Wilen | Call with Malone. | 425.00 | 0.4 | 170.00 |
| 05/18/2009 | Allen D. Wilen | Read NLRB letter and reply to counsel re: data room. | 425.00 | 0.3 | 127.50 |
| 05/18/2009 | Laura Patt | Gathering information for April MOR; claim research; supporting information to counsel. | 300.00 | 7.2 | 2,160.00 |
| 05/19/2009 | Allen D. Wilen | Call to Hartigan at MDX. | 425.00 | 0.3 | 127.50 |
| 05/19/2009 | Allen D. Wilen | Emails to various parties. | 425.00 | 0.1 | 42.50 |
| 05/19/2009 | Allen D. Wilen | Finalize PES move. | 425.00 | 0.2 | 85.00 |
| 05/19/2009 | Laura Patt | Gathering information for April MOR. | 300.00 | 3.8 | 1,140.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 05/20/2009 | Allen D. Wilen | Call with Scully re: financing issues. | 425.00 | 0.6 | 255.00 |
| 05/20/2009 | Laura Patt | A/P analysis for April MOR; data room transfer issues; cash flow analysis; equipment claim analysis. | 300.00 | 7.2 | 2,160.00 |
| 05/20/2009 | Miguel R. Alonso | Upload 700mb data site file to transfer to Drinker Biddle. | 180.00 | 1.4 | 252.00 |
| 05/21/2009 | Allen D. Wilen | Voicemail for Ziemann re: St. Joseph's. | 425.00 | 0.2 | 85.00 |
| 05/21/2009 | Laura Patt | April MOR. | 300.00 | 2.6 | 780.00 |
| 05/22/2009 | Laura Patt | April MOR and A/P reconciliation. | 300.00 | 4.4 | 1,320.00 |
| 05/27/2009 | Allen D. Wilen | Call with counsel re: various issues. | 425.00 | 0.6 | 255.00 |
| 05/27/2009 | Allen D. Wilen | Call with Pompeo re: 1111(b). | 425.00 | 0.3 | 127.50 |
| 05/27/2009 | Laura Patt | April MOR preparation. | 300.00 | 4.2 | 1,260.00 |
| 05/28/2009 | Laura Patt | April MOR preparation. | 300.00 | 2.1 | 630.00 |
| 05/29/2009 | Allen D. Wilen | Work through various issues with D. Barone. | 425.00 | 0.6 | 255.00 |
| 05/29/2009 | Laura Patt | Preparation of April 2009 MOR. | 300.00 | 4.7 | 1,410.00 |
| | | **Case Administration** | | **632.5** | **167,418.50** |
| 03/10/2009 | Jay Lindenberg | Preliminary analysis of data to prepare Debtor's Schedules and SOFA including accounting cut-off and accounts payables. | 400.00 | 2.6 | 1,040.00 |
| 03/16/2009 | Allen D. Wilen | Review AR reports. | 425.00 | 0.4 | 170.00 |
| 03/17/2009 | Allen D. Wilen | Review of A/R activity. | 425.00 | 0.6 | 255.00 |
| 03/31/2009 | Laura Patt | Status telephone conference with A. Wilen, E. Phillips, and J. Lindenberg. | 300.00 | 0.6 | 180.00 |
| 04/22/2009 | Allen D. Wilen | Cash flow issues and modification of projected working capital needs. | 425.00 | 2.4 | 1,020.00 |
| 04/23/2009 | Allen D. Wilen | Finalize internal financials for meeting. | 425.00 | 0.4 | 170.00 |
| 04/24/2009 | Allen D. Wilen | Revisions to financial budget. | 425.00 | 1.6 | 680.00 |
| 05/11/2009 | Allen D. Wilen | Union payroll vs. actual analysis. | 425.00 | 0.7 | 297.50 |
| 05/13/2009 | Allen D. Wilen | Analyze receivable data provided by CFWH and comment to counsel. | 425.00 | 0.4 | 170.00 |
| 05/18/2009 | Allen D. Wilen | Conference call with St. Joseph re: cash flow and A/R equity. | 425.00 | 0.5 | 212.50 |
| 05/21/2009 | Laura Patt | Bonds DCF. | 300.00 | 3.9 | 1,170.00 |
| 05/22/2009 | Allen D. Wilen | Provide comments on long term cash flows. | 425.00 | 1.1 | 467.50 |
| 05/26/2009 | Allen D. Wilen | Work on Ombudsman cash flow and MOR issues. | 425.00 | 2.4 | 1,020.00 |
| 05/26/2009 | Edward A. Phillips | Analysis of 1111(b) issues with respect to under secured creditors. | 425.00 | 0.5 | 212.50 |
| 05/29/2009 | Laura Patt | State Contract Bonds. | 300.00 | 2.9 | 870.00 |
| | | **Data Analysis** | | **21.0** | **7,935.00** |
| 03/09/2009 | Jay Lindenberg | Review, revise and complete Amper's affidavit for retention. | 400.00 | 0.8 | 320.00 |
| 03/09/2009 | Allen D. Wilen | Review and sign retention documents. | 425.00 | 0.3 | 127.50 |
| 04/11/2009 | Allen D. Wilen | Prepare and send Amper budget to counsel. | 425.00 | 0.2 | 85.00 |
| 05/04/2009 | Stephanie Prinston | Begin to prepare 1st monthly fee statement and reconcile Amper's fees. | 105.00 | 2.4 | 252.00 |
| | | **Fee/Employment Applications** | | **3.7** | **784.50** |
| 03/12/2009 | Allen D. Wilen | Call with Glas re: malpractice policies. | 425.00 | 0.1 | 42.50 |
| 03/12/2009 | Allen D. Wilen | Doctor group malpractice issues. | 425.00 | 0.4 | 170.00 |
| 03/12/2009 | Allen D. Wilen | Meetings with counsel and client. | 425.00 | 2.4 | 1,020.00 |
| 03/16/2009 | Allen D. Wilen | Emails and review of documents re: clinical documentation manual. | 425.00 | 0.3 | 127.50 |
| 03/16/2009 | Allen D. Wilen | Email with counsel re: Emergency Physician Associates. | 425.00 | 0.1 | 42.50 |
| 03/16/2009 | Allen D. Wilen | Email and follow up with counsel re: Emergency Physicians Associates. | 425.00 | 0.3 | 127.50 |
| 03/31/2009 | Allen D. Wilen | Attend hearing in court and discuss information needs of the Committee financial advisor. | 425.00 | 2.1 | 892.50 |
| | | **Litigation Consulting** | | **5.7** | **2,422.50** |
| 03/23/2009 | Allen D. Wilen | Meeting at hospital re: multiple issues with management team. | 425.00 | 1.8 | 765.00 |
| 03/24/2009 | Allen D. Wilen | Meet with leadership team re: issues related to operations post bankruptcy. | 425.00 | 0.8 | 340.00 |
| 03/27/2009 | Allen D. Wilen | Work with hospital management team on cash flow operating decision process. | 425.00 | 3.1 | 1,317.50 |
| 04/03/2009 | Allen D. Wilen | Various meetings at hospital related to restructuring plan. | 425.00 | 4.2 | 1,785.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 04/06/2009 | Allen D. Wilen | Meeting with labor counsel re: union contract and negotiations. | 425.00 | 1.3 | 552.50 |
| 04/16/2009 | Allen D. Wilen | Meet with hospital teams re: accounting, cost containment and vendor issues. | 425.00 | 2.4 | 1,020.00 |
| 04/20/2009 | Allen D. Wilen | Meeting with CFO. | 425.00 | 0.8 | 340.00 |
| 04/20/2009 | Allen D. Wilen | Meeting re: vendor claims. | 425.00 | 0.3 | 127.50 |
| 04/23/2009 | Allen D. Wilen | Finance committee board meeting. | 425.00 | 1.6 | 680.00 |
| 04/28/2009 | Allen D. Wilen | Attend and present to Board of Trustees. | 425.00 | 1.7 | 722.50 |
| 04/30/2009 | Allen D. Wilen | Attend and participate in strategic partnership meeting and follow up on Bayonne offer with counsel and CFO. | 425.00 | 2.6 | 1,105.00 |
| 04/30/2009 | Allen D. Wilen | Meeting with M. Pompeo re: open items and issues to be followed up on including payroll, health insurance, reinsurance. | 425.00 | 1.4 | 595.00 |
| 05/04/2009 | Allen D. Wilen | Meet with CEO and CFO re: planning issues. | 425.00 | 0.3 | 127.50 |
| 05/05/2009 | Allen D. Wilen | Meeting with C. Daniel and B. Malone. | 425.00 | 0.8 | 340.00 |
| 05/06/2009 | Allen D. Wilen | Meeting with S. Filippo and follow up on informational needs. | 425.00 | 1.6 | 680.00 |
| 05/07/2009 | Allen D. Wilen | Attend meeting with creditors committee professionals. | 425.00 | 1.4 | 595.00 |
| 05/07/2009 | Allen D. Wilen | Attend strategic partnership meeting. | 425.00 | 1.3 | 552.50 |
| 05/07/2009 | Allen D. Wilen | Participate in meetings with counsel and client related to potential offer. | 425.00 | 0.5 | 212.50 |
| 05/11/2009 | Allen D. Wilen | Meeting with McIndoe re: financials and projections. | 425.00 | 1.1 | 467.50 |
| 05/11/2009 | Allen D. Wilen | Meeting with Malone and Pompeo at Drinker office re: plan structure, McIndoe certification and cash flow forecast. | 425.00 | 2.1 | 892.50 |
| 05/12/2009 | Allen D. Wilen | Attend hearing re: physician cuts and status of case. | 425.00 | 1.1 | 467.50 |
| 05/13/2009 | Allen D. Wilen | Meeting with McIndoe re: financials and projections. | 425.00 | 1.4 | 595.00 |
| 05/14/2009 | Allen D. Wilen | Strategic partnership meeting. | 425.00 | 1.6 | 680.00 |
| 05/15/2009 | Allen D. Wilen | Meeting with counsel and potential acquirer. | 425.00 | 1.2 | 510.00 |
| 05/15/2009 | Allen D. Wilen | Meeting with potential buyer and financial advisors. | 425.00 | 2.3 | 977.50 |
| 05/19/2009 | Allen D. Wilen | Prepare for and attend finance committee meeting. | 425.00 | 1.7 | 722.50 |
| 05/21/2009 | Allen D. Wilen | Attend strategic partnership meetings. | 425.00 | 1.1 | 467.50 |
| 05/21/2009 | Allen D. Wilen | Meeting with C. Daniel re: plan process. | 425.00 | 0.4 | 170.00 |
| 05/21/2009 | Allen D. Wilen | Union negotiations meeting with counsel. | 425.00 | 1.7 | 722.50 |
| 05/28/2009 | Allen D. Wilen | Strategic partnership committee call. | 425.00 | 1.8 | 765.00 |
| 05/29/2009 | Allen D. Wilen | Meeting with CF & D. Barone re: projections and cash flow through year end. | 425.00 | 1.4 | 595.00 |
| | | **Meetings of Creditors** | | **46.8** | **19,890.00** |
| 03/10/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/10/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/10/2009 | Laura Patt | Travel to/from NY/Passaic. | 150.00 | 0.9 | 135.00 |
| 03/10/2009 | Allen D. Wilen | Travel to/from Edison/Passaic. | 212.50 | 0.9 | 191.25 |
| 03/11/2009 | Miguel R. Alonso | Travel to/from Passaic/Edison. | 90.00 | 0.9 | 81.00 |
| 03/11/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/11/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/12/2009 | Michael Cintron | Travel to Debtor's facility. | 65.00 | 0.9 | 58.50 |
| 03/12/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/13/2009 | Michael Cintron | Travel to Debtor's facility. | 65.00 | 0.9 | 58.50 |
| 03/13/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/16/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/16/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/17/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/17/2009 | Jay Lindenberg | Travel to Edison. | 200.00 | 0.9 | 180.00 |
| 03/17/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/17/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/18/2009 | Miguel R. Alonso | Travel to/from Passaic/Edison. | 90.00 | 0.9 | 81.00 |
| 03/18/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/18/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/19/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/19/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/19/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/20/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/20/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/20/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/23/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/23/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/23/2009 | Allen D. Wilen | Travel to meeting at hospital. | 212.50 | 0.9 | 191.25 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 05/31/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 03/24/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/24/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/24/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 03/25/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/25/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/25/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/26/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/26/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/26/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 03/27/2009 | Jay Lindenberg | Travel to Debtor's facility. | 200.00 | 0.9 | 180.00 |
| 03/30/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 03/30/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/31/2009 | Miguel R. Alonso | Midday travel to/from Edison/Passaic. | 90.00 | 1.3 | 117.00 |
| 03/31/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 03/31/2009 | Allen D. Wilen | Travel time to hearing. | 212.50 | 0.9 | 191.25 |
| 04/01/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 04/01/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/02/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/02/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 04/03/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/03/2009 | Akash Shah | Travel to Debtor's facility. | 75.00 | 0.9 | 67.50 |
| 04/07/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/08/2009 | Miguel R. Alonso | Midday travel to/from Debtor site. | 90.00 | 1.3 | 117.00 |
| 04/08/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/09/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 04/09/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/13/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/15/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/20/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/21/2009 | Miguel R. Alonso | Midday travel to/from Edison/Passaic. | 90.00 | 1.3 | 117.00 |
| 04/21/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/23/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 04/30/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/05/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/05/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/06/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/06/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/07/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/07/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/07/2009 | Miguel R. Alonso | Travel to/from Edison/Passaic. | 90.00 | 0.9 | 81.00 |
| 05/08/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/11/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/11/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/12/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/13/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/14/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/15/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/15/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/19/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/19/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/20/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/21/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/26/2009 | Laura Patt | Travel to Debtor's facility. | 150.00 | 0.9 | 135.00 |
| 05/28/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| 05/29/2009 | Allen D. Wilen | Travel to Debtor's facility. | 212.50 | 0.9 | 191.25 |
| | | **Travel** | | **76.8** | **11,110.50** |
| | | | | | |
| **Grand Total** | | | | **1738.7** | **$ 497,844.00** |

# ~ Exhibit D ~

**Expense Reimbursements**

| DISBURSEMENTS: | | | AMOUNT |
|---|---|---|---|
| a)  Telephone | | | |
| b)  Messenger Service | | | |
| c)  Photocopying | 611 pages @ | $   0.20   per page. | 122.20 |
| d)  Travel | 4406 miles @ | $ 0.550   per mile. | 2,423.30 |
| e)  Postage | | | |
| f)  Overnight Mail | | | |
| g)  Facsimile Charges | pages @ | $   1.00   per page. | - |
| h)  Other (Explain): | | | |
|    Pacer Charges | | | 55.20 |
|    Parking and Tolls | | | 834.75 |
| | | | |
| | | | |
| **Disbursements Total:** | | $ | 3,435.45 |