

# AMPER, POLITZINER & MATTIA, LLP
### CERTIFIED PUBLIC ACCOUNTANTS
### and CONSULTANTS

2015 LINCOLN HIGHWAY
P.O. BOX 988
EDISON, NJ 08818-0988

PHONE: 732.287.1000
FAX: 732.287.3200

WWW.AMPER.COM

July 23, 2009

Michael P. Pompeo, Esq.
Drinker Biddle and Reath, LLP
500 Campus Drive
Florham Park, NJ 07932-1047

**RE:  St. Mary's Hospital, Passaic, NJ**

Dear Mr. Pompeo:

Enclosed is our monthly fee statement for services performed for the period June 1 through June 30, 2009 in the above referenced matter.

Your assistance in submitting this to the court would be greatly appreciated.

Very truly yours,

Allen D. Wilen, CPA, CFF, CFA, CIRA
Partner

CC: Robert K. Malone, Esq.

**NEW JERSEY**: BRIDGEWATER  EDISON  HACKENSACK  PRINCETON  WALL
**NEW YORK**: NEW YORK  WESTCHESTER
**PENNSYLVANIA**: PHILADELPHIA


BAKER TILLY
INTERNATIONAL

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

In the Matter of:


ST. MARY'S HOSPITAL, PASSAIC, N.J.

    Debtor-in-Possession


Chapter 11 Case
Case No. 09-15619-MS


MONTHLY FEE STATEMENT OF AMPER, POLITZINER & MATTIA, LLP AS
ACCOUNTANTS AND FINANCIAL ADVISORS TO THE DEBTOR-IN-POSSESSION,
FOR INTERIM COMPENSATION FOR PROFESSIONAL SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2009
THROUGH JUNE 30, 2009


| | |
|---|---|
| Name of Applicant | Amper, Politziner & Mattia, LLP |
| Authorized to Provide Professional Services to | Debtor-in-Possession |
| Date of Retention: | April 20, 2009 *nunc pro tunc* March 5, 2009 |
| Period for which Compensation and Reimbursement is sought: | June 1, 2009 – June 30, 2009 |
| Amount of Compensation sought as Actual, reasonable, and necessary: | $165,652.50 |
| Amount of expense reimbursement sought As actual, reasonable, and necessary: | $524.90 |

This is a __X__Monthly_____Quarterly_____Final Application

Amper, Politziner & Mattia, LLP
2015 Lincoln Highway
Edison, New Jersey 08818

| In the Matter of: | UNITED STATES BANKRUPTCY COURT |
|---|---|
| | FOR THE DISTRICT OF NEW JERSEY |
| | Chapter 11 |
| | : |
| | : Case No. 09-15619 |
| ST. MARY'S HOSPITAL, PASSAIC, N.J. | : |
| | : |
| Debtor-in-Possession | : Honorable Morris Stern |
| | : |
| ————————————————X | |

## MONTHLY FEE STATEMENT OF AMPER, POLITZINER & MATTIA, LLP AS ACCOUNTANTS AND FINANCIAL ADVISORS TO THE DEBTOR-IN-POSSESSION FOR INTERIM COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JUNE 1, 2009 THROUGH JUNE 30, 2009

Amper, Politziner & Mattia, LLP ("AP&M") submits this Statement of Fees for Services Rendered and Expenses Incurred as financial advisors to the Debtor-in-Possession (the "Statement") for the period June 1, 2009 through June 30, 2009 (the "Statement Period"), pursuant to the Administrative Order Establishing Procedure for Monthly Interim Compensation, entered on May 16, 2009 (the "Interim Compensation Order").

The billing invoices for the Statement Period are annexed hereto as Exhibit A, Professional Time by Staff Member, Exhibit B, Professional Schedule of Time by Date Order, Exhibit C, Detail Schedule of Professional Time by Code, and Exhibit D, Expense Reimbursement Requested. These invoices detail the services performed. The fees and expenses sought within the Statement Period are as follows:

| Fees | Less 30% | Fee Payment Requested | Expense Reimbursement Requested | Total Interim Request |
|---|---|---|---|---|
| $165,652.50 | ($49,695.75) | $115,956.75 | $524.90 | $116,481.65 |

**WHEREFORE,** AP&M respectfully requests interim payment of fees for this Statement Period in the sum of $115,956.75 together with expenses of $524.90 for a total requested interim payment of $116,481.65 in accordance with the terms of the Interim Compensation Order.

Respectfully submitted,

AMPER, POLITZINER & MATTIA
Certified Public Accountants and Consultants

Dated: July 17, 2009

By _____
Allen D. Wilen, CPA, CFF, CFA, CIRA

St. Mary's Hospital
350 Boulevard
Passaic, NJ 07055

| | |
|---|---|
| Invoice No. | |
| Date | 06/30/2009 |
| Client No. | 0164275.710 |

## For Professional Services

| Professional | Rate | Hours | Fees |
|---|---|---|---|
| Michael McLafferty, Partner | 475.00 | 85.5 | $ 40,612.50 |
| Allen D. Wilen, Partner | 475.00 | 93.2 | 44,270.00 |
| Allen D. Wilen, @ 50% Travel Time | 237.50 | 1.6 | 380.00 |
| Jay Lindenberg, Director | 425.00 | 4.2 | 1,785.00 |
| Laura Patt, Manager | 320.00 | 72.7 | 23,264.00 |
| Laura Patt, @ 50% Travel Time | 160.00 | 3.6 | 576.00 |
| Steven Bisciello, Supervisor | 265.00 | 71.0 | 18,815.00 |
| Steve Hillier, Supervisor | 265.00 | 125.3 | 33,204.50 |
| Miguel R. Alonso, Senior Associate | 205.00 | 1.6 | 328.00 |
| Jennifer Poblete, Associate | 175.00 | 6.5 | 1,137.50 |
| Louis Annas, Associate | 175.00 | 5.1 | 892.50 |
| Stephanie Prinston, Paraprofessional | 125.00 | 3.1 | 387.50 |
| | | | |
| Total of Services | | 473.4 | 165,652.50 |
| Expenses | | | 524.90 |
| | | | |
| **Total Amount Due** | | | 166,177.40 |
| Less: 30% Fee Holdback | | | 49,695.75 |
| | | | |
| **Net Fee and Expense Reimbursement Request** | | | $ 116,481.65 |

**Please write your client number on your check.**
**Thank you.**

# ~ Exhibit A ~

FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY DATE ORDER:

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/01/2009 | Steven Bisciello | Email follow up on utility payments. | $ 265.00 | 1.0 | $    265.00 |
| 06/01/2009 | Steve Hillier | Update vendor payment listing for 5/29/09 and reconcile to daily cash report. | 265.00 | 0.9 | 238.50 |
| 06/01/2009 | Steve Hillier | Update and reconcile actual to forecast variance report. | 265.00 | 0.8 | 212.00 |
| 06/01/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.5 | 132.50 |
| 06/01/2009 | Steve Hillier | Discuss cash flow forecast changes with M. McLafferty. | 265.00 | 0.7 | 185.50 |
| 06/01/2009 | Steve Hillier | Revise cash flow forecast. | 265.00 | 2.9 | 768.50 |
| 06/01/2009 | Steve Hillier | Update total vendor payment report, post filing, prepare list of vendors paid, not on B. McIndoe's approved list. | 265.00 | 1.1 | 291.50 |
| 06/01/2009 | Michael McLafferty | On site meetings. State conference call and cash flow analysis. | 475.00 | 5.5 | 2,612.50 |
| 06/01/2009 | Laura Patt | Finalize April MOR; A/P and wire analysis. | 320.00 | 3.1 | 992.00 |
| 06/01/2009 | Laura Patt | 1111(b) calculations. | 320.00 | 1.9 | 608.00 |
| 06/01/2009 | Allen D. Wilen | Address issues related to back servicer. | 475.00 | 0.2 | 95.00 |
| 06/01/2009 | Allen D. Wilen | Call with C. Hartigan re: MDX issues. | 475.00 | 0.3 | 142.50 |
| 06/01/2009 | Allen D. Wilen | Emails with Hyams. | 475.00 | 0.1 | 47.50 |
| 06/01/2009 | Allen D. Wilen | Call with counsel re: email from Passaic Health counsel. | 475.00 | 0.1 | 47.50 |
| 06/01/2009 | Allen D. Wilen | Travel to/from courthouse. | 237.50 | 1.6 | 380.00 |
| 06/01/2009 | Allen D. Wilen | Meeting with hospital CFO and staff re: financial information requested. | 475.00 | 3.1 | 1,472.50 |
| 06/01/2009 | Allen D. Wilen | Call with bank's representatives. | 475.00 | 0.2 | 95.00 |
| 06/01/2009 | Allen D. Wilen | Attend court hearing. | 475.00 | 1.2 | 570.00 |
| 06/02/2009 | Steven Bisciello | A/P meeting, cost containment meeting, Roche meeting, utility payments meeting. | 265.00 | 8.0 | 2,120.00 |
| 06/02/2009 | Steve Hillier | Update vendor payments to master vendor list. | 265.00 | 1.2 | 318.00 |
| 06/02/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.7 | 185.50 |
| 06/02/2009 | Steve Hillier | Set up vendor payment list for week ending 6/5/09.  Enter Monday's transactions. | 265.00 | 2.4 | 636.00 |
| 06/02/2009 | Steve Hillier | Discuss 5/22/09 variance report with M. McLafferty.  Correct 7 week and 11 week vendor and payroll amounts to reflect operational savings. | 265.00 | 0.6 | 159.00 |
| 06/02/2009 | Steve Hillier | Review and finalize cash flow forecast, send to M. McLafferty. | 265.00 | 1.1 | 291.50 |
| 06/02/2009 | Michael McLafferty | On site meetings, Roche conference call and cash flow analysis. | 475.00 | 5.5 | 2,612.50 |
| 06/02/2009 | Laura Patt | 1111(b) calculation. | 320.00 | 3.1 | 992.00 |
| 06/02/2009 | Laura Patt | Index for Dataroom, claims, cash flow. | 320.00 | 3.1 | 992.00 |
| 06/02/2009 | Allen D. Wilen | Analysis of patient reimbursement information. | 475.00 | 0.6 | 285.00 |
| 06/02/2009 | Allen D. Wilen | Emails with DIP lender. | 475.00 | 0.1 | 47.50 |
| 06/02/2009 | Allen D. Wilen | Analysis of 1111(b) calculation and CEMC contract issues. | 475.00 | 1.2 | 570.00 |
| 06/02/2009 | Allen D. Wilen | Follow up on issues for counsel re: information needed re: NLRB. | 475.00 | 0.4 | 190.00 |
| 06/02/2009 | Allen D. Wilen | Emails and call with counsel and client re: finance department issues. | 475.00 | 0.2 | 95.00 |
| 06/02/2009 | Allen D. Wilen | Address vendor payment issues. | 475.00 | 0.3 | 142.50 |
| 06/02/2009 | Allen D. Wilen | Calls with Malone re: multiple issues. | 475.00 | 0.3 | 142.50 |
| 06/02/2009 | Allen D. Wilen | Telephone call with S. Hillier re: changes to cash flow. | 475.00 | 0.2 | 95.00 |
| 06/02/2009 | Allen D. Wilen | Review of April MOR. | 475.00 | 0.7 | 332.50 |
| 06/02/2009 | Allen D. Wilen | Cash flow meeting to address short term needs. | 475.00 | 0.7 | 332.50 |
| 06/02/2009 | Allen D. Wilen | Provide feedback to Velocci on NLRB letter. | 475.00 | 0.7 | 332.50 |
| 06/02/2009 | Allen D. Wilen | Employee benefit follow up. | 475.00 | 0.3 | 142.50 |
| 06/03/2009 | Steven Bisciello | Email follow up on utility payments. | 265.00 | 1.0 | 265.00 |
| 06/03/2009 | Michael McLafferty | Follow up on vendor payment issues. | 475.00 | 2.5 | 1,187.50 |
| 06/03/2009 | Laura Patt | 1111(b) Scenarios. | 320.00 | 3.6 | 1,152.00 |
| 06/03/2009 | Allen D. Wilen | Emails with Fillipo re: information needed. | 475.00 | 0.2 | 95.00 |
| 06/03/2009 | Allen D. Wilen | Multiple emails and calls with CFO re: CEMC and census issues. | 475.00 | 0.3 | 142.50 |
| 06/03/2009 | Allen D. Wilen | Address Ombudsman issues with counsel and client. | 475.00 | 0.5 | 237.50 |
| 06/03/2009 | Allen D. Wilen | Address expense reductions and reimbursement and cost report issues. | 475.00 | 3.2 | 1,520.00 |
| 06/03/2009 | Allen D. Wilen | Call re: potential St. Joseph's transaction with their advisors. | 475.00 | 0.5 | 237.50 |
| 06/04/2009 | Steven Bisciello | Email follow up with vendors. | 265.00 | 1.0 | 265.00 |
| 06/04/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/5/09. | 265.00 | 1.4 | 371.00 |
| 06/04/2009 | Steve Hillier | Memos to M. McLafferty and S. Bisciello re: utility payments. | 265.00 | 0.4 | 106.00 |
| 06/04/2009 | Steve Hillier | Update actual results to cash flow forecast. | 265.00 | 0.4 | 106.00 |
| 06/04/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.8 | 212.00 |
| 06/04/2009 | Steve Hillier | Meet with D. Barone, L. Mulholland and B. McIndoe re: PO issues with M. Rominek. | 265.00 | 1.1 | 291.50 |
| 06/04/2009 | Steve Hillier | Update vendor payment list for week ended 6/5/09. | 265.00 | 1.7 | 450.50 |
| 06/04/2009 | Steve Hillier | Review A/P aging information to tie into cash flow forecasting. | 265.00 | 1.1 | 291.50 |
| 06/04/2009 | Michael McLafferty | Two weeks develop and review actual vs. budget reports and HFG conference call. | 475.00 | 3.5 | 1,662.50 |
| 06/04/2009 | Laura Patt | Dataroom list. | 320.00 | 0.3 | 96.00 |
| 06/04/2009 | Allen D. Wilen | Strategic partnership meeting and follow up with board. | 475.00 | 1.4 | 665.00 |
| 06/04/2009 | Allen D. Wilen | Address with counsel issues re: 211 Pennington. | 475.00 | 0.3 | 142.50 |
| 06/04/2009 | Allen D. Wilen | Work through revised bond calculations under 1111(b) and stand alone plan issues. | 475.00 | 1.2 | 570.00 |
| 06/04/2009 | Allen D. Wilen | Address LOC issues. | 475.00 | 0.3 | 142.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/04/2009 | Allen D. Wilen | Call with Hartigan and McIndoe re: SOW's | 475.00 | 0.4 | 190.00 |
| 06/04/2009 | Allen D. Wilen | Call with Pompeo and Malone. | 475.00 | 0.3 | 142.50 |
| 06/04/2009 | Allen D. Wilen | Emails from McIndoe re: census issues. | 475.00 | 0.1 | 47.50 |
| 06/04/2009 | Allen D. Wilen | 1111(b) issues with counsel. | 475.00 | 0.4 | 190.00 |
| 06/04/2009 | Allen D. Wilen | Multiple emails from Drinker re: plan structures. | 475.00 | 0.3 | 142.50 |
| 06/05/2009 | Steven Bisciello | Email follow up re: utility payments | 265.00 | 8.0 | 2,120.00 |
| 06/05/2009 | Steve Hillier | Phone conversation/emails with S. Bisciello regarding PO system & utility payments | 265.00 | 0.6 | 159.00 |
| 06/05/2009 | Steve Hillier | Read and respond to St. Mary's emails | 265.00 | 0.7 | 185.50 |
| 06/05/2009 | Steve Hillier | Receive copies of letters from counsel to union representatives. Match proposals on each letter to the cost savings on the current cash flow report. Report to M. McLafferty and A. Wilen on the status of each proposal, how it relates to the cash flow forecast, and what information would be needed to quantify the additional costs or savings. | 265.00 | 1.6 | 424.00 |
| 06/05/2009 | Steve Hillier | Update vendor payment list for week 6/5/09 | 265.00 | 0.8 | 212.00 |
| 06/05/2009 | Steve Hillier | Update actual vs. forecast variance for week ended 6/5/09. | 265.00 | 1.0 | 265.00 |
| 06/05/2009 | Michael McLafferty | Follow up cash flow forecasts. | 475.00 | 1.5 | 712.50 |
| 06/05/2009 | Laura Patt | A/P and wires reconciliation. | 320.00 | 2.9 | 928.00 |
| 06/05/2009 | Allen D. Wilen | Review of Velocci email and letter. | 475.00 | 0.4 | 190.00 |
| 06/05/2009 | Allen D. Wilen | Census and cash flow issues. | 475.00 | 0.4 | 190.00 |
| 06/05/2009 | Allen D. Wilen | Address Ombudsman issue with C. Daniel. | 475.00 | 0.6 | 285.00 |
| 06/05/2009 | Allen D. Wilen | Meet with Condit re: multiple issues. | 475.00 | 0.5 | 237.50 |
| 06/05/2009 | Allen D. Wilen | A/P team meeting minutes. | 475.00 | 0.2 | 95.00 |
| 06/08/2009 | Steven Bisciello | Staff follow up. | 265.00 | 1.0 | 265.00 |
| 06/08/2009 | Steve Hillier | Update cash flow to actual variance report for week ended 6/5/09. Reconcile to daily cash report. | 265.00 | 1.3 | 344.50 |
| 06/08/2009 | Steve Hillier | Analyze payroll reports for 6/5/09 to recognize variances. | 265.00 | 1.2 | 318.00 |
| 06/08/2009 | Steve Hillier | Create total vendor payment schedule for post-petition period. Update master vendor list to reflect new payments. | 265.00 | 1.7 | 450.50 |
| 06/08/2009 | Steve Hillier | Meeting with B. McIndoe, E. Condit, D. Barone, A. Wilen, M. McLafferty and D. Durham to go over cash flow forecast. | 265.00 | 1.0 | 265.00 |
| 06/08/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/08/2009 | Steve Hillier | Go over cash flow forecast with M. McLafferty to prepare for meeting, make minor corrections. | 265.00 | 0.4 | 106.00 |
| 06/08/2009 | Steve Hillier | Update vendor payment report for period ending 06/05/09. Reconcile to daily cash reports. | 265.00 | 1.1 | 291.50 |
| 06/08/2009 | Michael McLafferty | On site meetings and cash flow analysis. | 475.00 | 6.5 | 3,087.50 |
| 06/08/2009 | Laura Patt | Review of wires. Follow up on April MOR filing delays. | 320.00 | 1.9 | 608.00 |
| 06/08/2009 | Laura Patt | 1111(b) financing options. | 320.00 | 1.7 | 544.00 |
| 06/08/2009 | Stephanie Prinston | Prepare April to May 31, 2009 fee statement. | 125.00 | 2.9 | 362.50 |
| 06/08/2009 | Allen D. Wilen | Conference call re: cash flow financing issues. | 475.00 | 0.6 | 285.00 |
| 06/08/2009 | Allen D. Wilen | Wound Care conference call with counsel and client. | 475.00 | 0.4 | 190.00 |
| 06/08/2009 | Allen D. Wilen | Address Wound  Care issues and other issues with Reynolds and Pompeo. | 475.00 | 1.2 | 570.00 |
| 06/08/2009 | Allen D. Wilen | Cash flow update and emails with counsel. | 475.00 | 2.1 | 997.50 |
| 06/08/2009 | Allen D. Wilen | Call with Hartigan re: SOW and agreement. | 475.00 | 0.3 | 142.50 |
| 06/09/2009 | Steven Bisciello | Email follow up on utility payments, A/P meeting, and cost containment meeting. | 265.00 | 8.0 | 2,120.00 |
| 06/09/2009 | Steve Hillier | Update spreadsheet to new week, update vendor payment information for week ended 6/12/09. | 265.00 | 0.9 | 238.50 |
| 06/09/2009 | Steve Hillier | Update cash flow forecast based on meeting notes. Create other scenarios. | 265.00 | 3.2 | 848.00 |
| 06/09/2009 | Steve Hillier | Phone conversation with M. McLafferty re: updated cash flow forecast. | 265.00 | 0.4 | 106.00 |
| 06/09/2009 | Steve Hillier | Update spreadsheet to new week, update actual versus forecast variance report for week ended 6/12/09. | 265.00 | 1.1 | 291.50 |
| 06/09/2009 | Michael McLafferty | Cash flow analysis. | 475.00 | 1.5 | 712.50 |
| 06/09/2009 | Laura Patt | May MOR planning; April MOR follow up; wires; and A/P analysis. | 320.00 | 3.9 | 1,248.00 |
| 06/09/2009 | Allen D. Wilen | Work on union contract substantiation of changes suggested. | 475.00 | 1.2 | 570.00 |
| 06/09/2009 | Allen D. Wilen | Cash flow issues. | 475.00 | 0.7 | 332.50 |
| 06/09/2009 | Allen D. Wilen | Address operational issues related to reimbursement. | 475.00 | 0.3 | 142.50 |
| 06/09/2009 | Allen D. Wilen | A/P team meetings. | 475.00 | 0.3 | 142.50 |
| 06/09/2009 | Allen D. Wilen | Cornerstone calls and information request. | 475.00 | 0.6 | 285.00 |
| 06/09/2009 | Allen D. Wilen | Address potential due diligence requests with Malone. | 475.00 | 0.4 | 190.00 |
| 06/10/2009 | Steven Bisciello | Email follow up on utility payments. | 265.00 | 1.0 | 265.00 |
| 06/10/2009 | Steve Hillier | Update and review cash flow forecasts, including scenario 2 with M. McLafferty. Email to A. Wilen. | 265.00 | 1.7 | 450.50 |
| 06/10/2009 | Steve Hillier | Various research to support cash flow projection, gather information to answer questions for A. Wilen | 265.00 | 1.1 | 291.50 |
| 06/10/2009 | Steve Hillier | Update vendor payment list for week ending 6/12/09. | 265.00 | 1.2 | 318.00 |
| 06/10/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/12/09. | 265.00 | 0.9 | 238.50 |
| 06/10/2009 | Steve Hillier | Revise cash flow forecasts for changes recommended by A. Wilen and B. McIndoe. | 265.00 | 1.5 | 397.50 |
| 06/10/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/10/2009 | Michael McLafferty | On site meeting to review cash flow analysis and follow up vendor issues | 475.00 | 3.5 | 1,662.50 |
| 06/10/2009 | Laura Patt | Compile documents for Dataroom | 320.00 | 2.7 | 864.00 |
| 06/10/2009 | Allen D. Wilen | Address financial issues related to MOR, cash flows, staffing and potential KEIP structure. | 475.00 | 3.3 | 1,567.50 |
| 06/10/2009 | Allen D. Wilen | Review C. Berger emails with Malone. | 475.00 | 0.1 | 47.50 |
| 06/10/2009 | Allen D. Wilen | Look at A.R valuation and collection rates for Aetna and Blue Cross | 475.00 | 0.8 | 380.00 |
| 06/10/2009 | Allen D. Wilen | Call with Pompeo re: various issues. | 475.00 | 0.2 | 95.00 |
| 06/11/2009 | Louis Annas | Data room setup, and sending of data room to counsel | 175.00 | 3.7 | 647.50 |
| 06/11/2009 | Steven Biscsello | Email follow up with vendors | 265.00 | 1.0 | 265.00 |
| 06/11/2009 | Steve Hillier | Meeting with B. McIndoe and E. Condit to review work rule changes and the financial impact to the cash flows. | 265.00 | 1.1 | 291.50 |
| 06/11/2009 | Steve Hillier | Revise cash flow forecast to include impact of work rule changes, May 2010 raise and Pension payments. | 265.00 | 3.1 | 821.50 |
| 06/11/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/11/2009 | Steve Hillier | Update vendor payment lists for week ended 6.12.09. | 265.00 | 0.8 | 212.00 |
| 06/11/2009 | Steve Hillier | Update cash flow actual to forecast variance report. | 265.00 | 0.8 | 212.00 |
| 06/11/2009 | Steve Hillier | Emails and discussions with M. Romanik, L. Mulholland and S. Bisciello regarding Passaic Valley Sewerage payments. | 265.00 | 0.4 | 106.00 |
| 06/11/2009 | Michael McLafferty | Cash flow forecast, cost reports, and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/11/2009 | Laura Patt | Supervision and direction of L. Annas compiling and organizing documents for data room.  Discussions with L. Annas.  Discussion with M. Pompeo regarding index | 320.00 | 3.4 | 1,088.00 |
| 06/11/2009 | Allen D. Wilen | Conference call with Malone and CFO. | 475.00 | 0.6 | 285.00 |
| 06/11/2009 | Allen D. Wilen | Work through supporting and cash flow calculations. | 475.00 | 2.3 | 1,092.50 |
| 06/11/2009 | Allen D. Wilen | Address retention issues for CFO. | 475.00 | 0.4 | 190.00 |
| 06/11/2009 | Allen D. Wilen | Meeting with CEO re: transition and potential sale/plan issues. | 475.00 | 1.2 | 570.00 |
| 06/12/2009 | Steve Hillier | Discuss revised cash flow with M. McLafferty. | 265.00 | 0.6 | 159.00 |
| 06/12/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/12/2009 | Steve Hillier | Discuss "other vendor payments" on actual vs. forecast variance report for week ended 6.5/09 with M. McLafferty. | 265.00 | 0.3 | 79.50 |
| 06/12/2009 | Steve Hillier | Update vendor payment list for week ended 6/12/09. | 265.00 | 0.7 | 185.50 |
| 06/12/2009 | Steve Hillier | Update actual for forecast variance report for week ended 6/12/09. | 265.00 | 0.9 | 238.50 |
| 06/12/2009 | Steve Hillier | Update total vendor payments for w/e 6/05/09 to master vendor list. | 265.00 | 1.7 | 450.50 |
| 06/12/2009 | Michael McLafferty | Follow up on revised 12 month cash flow and follow up on open vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/12/2009 | Allen D. Wilen | Address multiple issues related to management changes and reimbursement and cash collection rate decreases. | 475.00 | 2.9 | 1,377.50 |
| 06/12/2009 | Allen D. Wilen | Union projections review. | 475.00 | 0.4 | 190.00 |
| 06/12/2009 | Allen D. Wilen | Call with Malone re: 211 sale. | 475.00 | 0.2 | 95.00 |
| 06/12/2009 | Allen D. Wilen | Call with Velocci re: union issues. | 475.00 | 0.3 | 142.50 |
| 06/12/2009 | Allen D. Wilen | Emails re: projections. | 475.00 | 0.2 | 95.00 |
| 06/12/2009 | Allen D. Wilen | Follow up on union support calculations. | 475.00 | 1.2 | 570.00 |
| 06/15/2009 | Miguel A. Alonso | Review and revise monthly fee statement. | 205.00 | 1.6 | 328.00 |
| 06/15/2009 | Steve Hillier | Meeting with B. McIndoe, E. Condit and M. McLafferty to review "work rule" change assumptions. | 265.00 | 1.3 | 344.50 |
| 06/15/2009 | Steve Hillier | Review cash flow forecast twice with M. McLafferty, before meeting with B. McIndoe and E. Condit and after meeting changes recorded. | 265.00 | 0.8 | 212.00 |
| 06/15/2009 | Steve Hillier | Create tab on cash flow report to report financial impact of work rule changes on the operational cost savings. | 265.00 | 2.8 | 742.00 |
| 06/15/2009 | Steve Hillier | Update cash flow to include tab to justify Union Contract savings that were approved by the court. | 265.00 | 0.4 | 106.00 |
| 06/15/2009 | Steve Hillier | Discuss with M. McLafferty and modify the cash flow to remove cash flow assumptions without detailed justification. | 265.00 | 0.6 | 159.00 |
| 06/15/2009 | Steve Hillier | Revise cash flow forecast for changes to work rule cost savings after meeting with B. | 265.00 | 0.9 | 238.50 |
| 06/15/2009 | Steve Hillier | Update vendor payment report for week ended 6.12.09.  Reconcile report to the daily cash report. | 265.00 | 1.1 | 291.50 |
| 06/15/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.4 | 106.00 |
| 06/15/2009 | Michael McLafferty | On site meetings, finalize cash flow forecast, conference calls with the State and Lawson. | 475.00 | 7.5 | 3,562.50 |
| 06/15/2009 | Laura Patt | Review and approve fee statement for March 1 through May 31. | 320.00 | 0.4 | 128.00 |
| 06/15/2009 | Laura Patt | Set up May Monthly Operating Format. | 320.00 | 0.8 | 256.00 |
| 06/15/2009 | Laura Patt | Review forecast; schedule meetings. | 320.00 | 0.3 | 96.00 |
| 06/15/2009 | Allen D. Wilen | Call with Velocci re: union issues. | 475.00 | 0.4 | 190.00 |
| 06/15/2009 | Allen D. Wilen | Call with CFO re: multiple operating issues | 475.00 | 0.4 | 190.00 |
| 06/15/2009 | Allen D. Wilen | Call with S. Hillier and M. McLafferty to resolve final cash flow and union letter. | 475.00 | 1.4 | 665.00 |
| 06/15/2009 | Allen D. Wilen | Cash flow review. | 475.00 | 0.6 | 285.00 |
| 06/15/2009 | Allen D. Wilen | Call to Malone re: issues. | 475.00 | 0.3 | 142.50 |
| 06/16/2009 | Steven Biscciello | A-P team meeting and follow up with vendors. | 265.00 | 3.5 | 927.50 |
| 06/16/2009 | Steve Hillier | Create and email alpha check payment list for A/P team meeting. | 265.00 | 0.3 | 79.50 |
| 06/16/2009 | Steve Hillier | Update and reconcile the forecast to actual variance report for week ended 6.12.09. | 265.00 | 1.3 | 344.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/16/2009 | Steve Hillier | Read & respond to St. Mary's emails, including PGEG & Passaic Valley Sewerage | 265.00 | 0.9 | 238.50 |
| 06/16/2009 | Steve Hillier | Create cash flow only file to send to the attorneys. Email to M. McLafferty | 265.00 | 0.5 | 132.50 |
| 06/16/2009 | Steve Hillier | Review cash flow calculations with J. Lindenberg. | 265.00 | 0.4 | 106.00 |
| 06/16/2009 | Jay Lindenberg | Review projections, supervision of staff re: QC analysis, communications with A. Wilen & S. Hillier re: Debtor's long term projections. | 425.00 | 2.1 | 892.50 |
| 06/16/2009 | Michael McLafferty | On site meetings with A/P team, cost containment and other senior managers | 475.00 | 7.5 | 3,562.50 |
| 06/16/2009 | Laura Patt | Final edits to first fee statement. | 320.00 | 0.1 | 32.00 |
| 06/16/2009 | Laura Patt | Initial request for documents needed to prepare May MOR and review of A/Ps. | 320.00 | 2.3 | 736.00 |
| 06/16/2009 | Laura Patt | Scheduling of meeting with unsecured creditor's committee financial advisor | 320.00 | 0.2 | 64.00 |
| 06/16/2009 | Jennifer Poblete | April 10, 2009 to February 26, 2010 forecast w/o restoration spreadsheet footing. | 175.00 | 2.5 | 437.50 |
| 06/16/2009 | Jennifer Poblete | Work rule changes schedule footing. | 175.00 | 0.5 | 87.50 |
| 06/16/2009 | Jennifer Poblete | Operational cost efficiencies footing. | 175.00 | 1.0 | 175.00 |
| 06/16/2009 | Jennifer Poblete | Bond 2007-1 & 2007-2 footing. | 175.00 | 1.0 | 175.00 |
| 06/16/2009 | Jennifer Poblete | Operating cash flow budget for April 10, 2009 to February 26, 2010 schedule footing. | 175.00 | 1.5 | 262.50 |
| 06/16/2009 | Jay Lindenberg | Review and revise initial fee statement. | 425.00 | 1.2 | 510.00 |
| 06/16/2009 | Allen D. Wilen | Debt service discussions with CFO. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | M. Sniffen emails. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | Analysis of May operating results. | 475.00 | 0.6 | 285.00 |
| 06/16/2009 | Allen D. Wilen | Attend and participated in the finance committee of the Board meeting. | 475.00 | 1.8 | 855.00 |
| 06/16/2009 | Allen D. Wilen | D. Hyams at HFG emails and fax. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | Census issues addressed for HFG. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | Medicare part issues follow up. | 475.00 | 0.8 | 380.00 |
| 06/17/2009 | Steven Bisciello | Email follow up. | 265.00 | 1.0 | 265.00 |
| 06/17/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/17/2009 | Steve Hillier | Set up and update vendor payment report for week ended 6/19/09. | 265.00 | 1.6 | 424.00 |
| 06/17/2009 | Steve Hillier | Set up and update actual to forecast variance report for week ended 6/19/09. | 265.00 | 1.5 | 397.50 |
| 06/17/2009 | Steve Hillier | Update total weekly payment report for post bankruptcy period to week ended 6/12/09. | 265.00 | 0.7 | 185.50 |
| 06/17/2009 | Steve Hillier | Update total payments to vendor master payment list. | 265.00 | 1.9 | 503.50 |
| 06/17/2009 | Steve Hillier | Start to set up support schedule for weekly vendor payments. | 265.00 | 0.6 | 159.00 |
| 06/17/2009 | Jay Lindenberg | Review and revise first fee statement based on Judge's order recently entered. | 425.00 | 0.8 | 340.00 |
| 06/17/2009 | Michael McLafferty | Review of cash flow and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/17/2009 | Laura Patt | May MOR. | 320.00 | 5.3 | 1,696.00 |
| 06/17/2009 | Allen D. Wilen | Meetings at hospital and coordinate transition issues with CFO and COO. | 475.00 | 4.1 | 1,947.50 |
| 06/18/2009 | Louis Annas | Sending dataroom to more parties. | 175.00 | 0.2 | 35.00 |
| 06/18/2009 | Steven Bisciello | Vendor follow up. | 265.00 | 8.0 | 2,120.00 |
| 06/18/2009 | Steve Hillier | Finish update of master vendor list payments through 6/12/09. | 265.00 | 1.5 | 397.50 |
| 06/18/2009 | Steve Hillier | Read & respond to utility related emails for St. Mary's. | 265.00 | 0.4 | 106.00 |
| 06/18/2009 | Steve Hillier | Analyze payroll results for cash flow purposes. | 265.00 | 1.2 | 318.00 |
| 06/18/2009 | Steve Hillier | Work on setting up a weekly vendor specific payment schedule to tie to cash flow forecast. | 265.00 | 2.1 | 556.50 |
| 06/18/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.5 | 132.50 |
| 06/18/2009 | Steve Hillier | Update vendor payment list for week ended 6/19/09. | 265.00 | 0.6 | 159.00 |
| 06/18/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/19/09. | 265.00 | 0.7 | 185.50 |
| 06/18/2009 | Jay Lindenberg | Draft correspondence to counsel re: filing fee statement. | 425.00 | 0.1 | 42.50 |
| 06/18/2009 | Michael McLafferty | Follow up on cash flow forecast and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/18/2009 | Laura Patt | Travel to Debtor's facilities. | 160.00 | 1.8 | 288.00 |
| 06/18/2009 | Laura Patt | Data room updates, and May MOR document retrieval. | 320.00 | 2.2 | 704.00 |
| 06/18/2009 | Laura Patt | Analyzed, and edited cash flow projections and 1111(b) calculation. Outlined position responsibilities for member of management team who resigned. | 320.00 | 5.3 | 1,696.00 |
| 06/18/2009 | Allen D. Wilen | Discuss issues with the motion re: Cupo/Zev electric group. | 475.00 | 0.4 | 190.00 |
| 06/18/2009 | Allen D. Wilen | Utility payment issues and follow up with maintenance. | 475.00 | 0.8 | 380.00 |
| 06/18/2009 | Allen D. Wilen | Meeting with L. Patt re: information for buyers and operating report issues. | 475.00 | 0.7 | 332.50 |
| 06/18/2009 | Allen D. Wilen | Calls with counsel re: multiple issues. | 475.00 | 0.4 | 190.00 |
| 06/18/2009 | Allen D. Wilen | Projection issues related to payroll modifications and professionals. | 475.00 | 1.2 | 570.00 |
| 06/18/2009 | Allen D. Wilen | 211 Pennington sale issues. | 475.00 | 0.3 | 142.50 |
| 06/18/2009 | Allen D. Wilen | Emails and call with Hyams on Medicare offset. | 475.00 | 0.2 | 95.00 |
| 06/18/2009 | Allen D. Wilen | Call with Hartigan re: MDX deal. | 475.00 | 0.2 | 95.00 |
| 06/18/2009 | Allen D. Wilen | Call with Malone re: state financing alternatives. | 475.00 | 0.3 | 142.50 |
| 06/18/2009 | Allen D. Wilen | Capex budget schedule discussions with Condit. | 475.00 | 0.3 | 142.50 |
| 06/18/2009 | Allen D. Wilen | Census review and email to counsel. | 475.00 | 0.1 | 47.50 |
| 06/18/2009 | Allen D. Wilen | Prepare data requests for potential buyers. | 475.00 | 0.4 | 190.00 |
| 06/19/2009 | Louis Annas | Sending data room to more parties. | 175.00 | 0.3 | 52.50 |
| 06/19/2009 | Steven Bisciello | Email follow up with vendor. | 265.00 | 1.0 | 265.00 |
| 06/19/2009 | Steve Hillier | Read & respond to St Mary's emails. | 265.00 | 0.5 | 132.50 |
| 06/19/2009 | Steve Hillier | Update vendor payment report for week ended 6/19/09. | 265.00 | 0.8 | 212.00 |
| 06/19/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/19/09. | 265.00 | 0.7 | 185.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/19/2009 | Laura Patt | Travel to Debtor's facilities. | 160.00 | 1.8 | 288.00 |
| 06/19/2009 | Laura Patt | Meeting with B. McIndoe, S. San Fillippo, A. Pacchia and A. Wilen to discuss performance. | 320.00 | 1.2 | 384.00 |
| 06/19/2009 | Michael McLafferty | Follow up with vendor issues and senior management changes. | 475.00 | 2.5 | 1,187.50 |
| 06/19/2009 | Laura Patt | Analyze additional information for use in preparation of the May MOR, investigation of real estate holdings, and cash flow analysis. | 320.00 | 6.1 | 1,952.00 |
| 06/19/2009 | Allen D. Wilen | Conference call with multiple parties re: union issues, billing and cash shortfalls. | 475.00 | 1.4 | 665.00 |
| 06/19/2009 | Allen D. Wilen | Projection issues for counsel. | 475.00 | 0.4 | 190.00 |
| 06/19/2009 | Allen D. Wilen | Call with Malone re: various issues. | 475.00 | 0.4 | 190.00 |
| 06/19/2009 | Allen D. Wilen | Revised Hartigan agreement review. | 475.00 | 0.3 | 142.50 |
| 06/19/2009 | Allen D. Wilen | Request for information from Passaic Healthcare. | 475.00 | 0.2 | 95.00 |
| 06/22/2009 | Steven Bisciello | Toyota financing fllw up on new cars for security. | 265.00 | 1.0 | 265.00 |
| 06/22/2009 | Steve Hillier | Update and reconcile vendor payment report for week ended 6/19/09. Update total vendor payment report by week for post petition period through week ended 6/19/09. | 265.00 | 1.9 | 503.50 |
| 06/22/2009 | Steve Hillier | Update and reconcile actual to forecast variance report for week ended 6/19/09. | 265.00 | 1.4 | 371.00 |
| 06/22/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/22/2009 | Steve Hillier | Set up vendor payment list for week ended 6/26/09. | 265.00 | 0.4 | 106.00 |
| 06/22/2009 | Steve Hillier | Set up actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.7 | 185.50 |
| 06/22/2009 | Steve Hillier | Set up weekly payment list. | 265.00 | 2.3 | 609.50 |
| 06/22/2009 | Michael McLafferty | On site meetings re: cash flow, A/P, finance authority and senior management. | 475.00 | 7.5 | 3,562.50 |
| 06/22/2009 | Laura Patt | Analysis of bank reconciliations. | 320.00 | 2.1 | 672.00 |
| 06/22/2009 | Allen D. Wilen | Attend Board meeting and follow up with new CFO and Malone. | 475.00 | 1.9 | 902.50 |
| 06/22/2009 | Allen D. Wilen | Review of emails from CEO. | 475.00 | 0.2 | 95.00 |
| 06/22/2009 | Allen D. Wilen | Research re: P3 group. | 475.00 | 0.3 | 142.50 |
| 06/22/2009 | Allen D. Wilen | Call with Pompeo re: Medassets. | 475.00 | 0.4 | 190.00 |
| 06/22/2009 | Allen D. Wilen | Address multiple issues with CEO and CFO re: transition planning. | 475.00 | 2.7 | 1,282.50 |
| 06/22/2009 | Allen D. Wilen | Prepare information for Ombudsman. | 475.00 | 0.3 | 142.50 |
| 06/23/2009 | Steven Bisciello | A/P team meeting, follow up with Toyota, M. Romanik, A. Marie and vendors. | 265.00 | 7.5 | 1,987.50 |
| 06/23/2009 | Steve Hillier | Update total vendor payments to master vendor list. | 265.00 | 1.9 | 503.50 |
| 06/23/2009 | Steve Hillier | Update vendor payments for week ended 6/26/09. | 265.00 | 0.5 | 132.50 |
| 06/23/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.6 | 159.00 |
| 06/23/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.9 | 238.50 |
| 06/23/2009 | Michael McLafferty | Cash flow and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/23/2009 | Stephanie Prinston | Email to D. McMurray re: April MOR. | 125.00 | 0.2 | 25.00 |
| 06/23/2009 | Allen D. Wilen | Attend multiple meetings at Hospital re: CFO resignation and transition issues to CEO. | 475.00 | 3.4 | 1,615.00 |
| 06/23/2009 | Allen D. Wilen | Coordinate with Medassets on billing issues on conference call. | 475.00 | 0.6 | 285.00 |
| 06/23/2009 | Allen D. Wilen | DSH recoupment issues to be addressed. | 475.00 | 0.2 | 95.00 |
| 06/23/2009 | Allen D. Wilen | Respond to various messages from counsel. | 475.00 | 0.3 | 142.50 |
| 06/24/2009 | Steven Bisciello | Vendor follow up. | 265.00 | 1.0 | 265.00 |
| 06/24/2009 | Steve Hillier | Analyze operating results to finalize variance report for week ended 6/19/09. | 265.00 | 0.8 | 212.00 |
| 06/24/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09. | 265.00 | 0.7 | 185.50 |
| 06/24/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/24/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.8 | 212.00 |
| 06/24/2009 | Steve Hillier | Update cash flows. | 265.00 | 0.4 | 106.00 |
| 06/24/2009 | Steve Hillier | Analyze operating results for May, compare to forecast. Update vendor payment forecast. | 265.00 | 3.6 | 954.00 |
| 06/24/2009 | Laura Patt | Preparation of May MOR. | 320.00 | 3.1 | 992.00 |
| 06/24/2009 | Allen D. Wilen | Call with counsel re: multiple issues including due diligence, bond financing, projections. | 475.00 | 0.8 | 380.00 |
| 06/24/2009 | Allen D. Wilen | Review of St. Jude's agreement. | 475.00 | 0.2 | 95.00 |
| 06/24/2009 | Allen D. Wilen | Emails with Sniffen. | 475.00 | 0.2 | 95.00 |
| 06/24/2009 | Allen D. Wilen | Meeting with Condit on various operation issues. | 475.00 | 0.4 | 190.00 |
| 06/24/2009 | Allen D. Wilen | Discuss accounting issues for client. | 475.00 | 0.3 | 142.50 |
| 06/24/2009 | Allen D. Wilen | Discussions with L. Mulholland re: wire transfers. | 475.00 | 0.6 | 285.00 |
| 06/24/2009 | Allen D. Wilen | Call with Pompeo re: Medassets. | 475.00 | 0.3 | 142.50 |
| 06/24/2009 | Allen D. Wilen | Qualcare issues. | 475.00 | 0.1 | 47.50 |
| 06/24/2009 | Allen D. Wilen | Meeting with CEO re: multiple issues related to staffing and plan development. | 475.00 | 0.6 | 285.00 |
| 06/25/2009 | Louis Annas | Tracking all transfers of Dataroom and keeping leapfile active. | 175.00 | 0.4 | 70.00 |
| 06/25/2009 | Steven Bisciello | Email follow up with Toyota's vendor. | 265.00 | 1.0 | 265.00 |
| 06/25/2009 | Steve Hillier | Read & respond to St. Mary's emails and verbal requests. | 265.00 | 0.8 | 212.00 |
| 06/25/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09. | 265.00 | 0.8 | 212.00 |
| 06/25/2009 | Steve Hillier | Update actual to forecast variance report. | 265.00 | 0.9 | 238.50 |
| 06/25/2009 | Steve Hillier | Work on creating the vendor payment forecast by week. | 265.00 | 2.7 | 715.50 |
| 06/25/2009 | Steve Hillier | Review May 2009 St. Mary's operating results. | 265.00 | 1.6 | 424.00 |
| 06/25/2009 | Michael McLafferty | Follow up cash flow, vendor issues and contract set up. | 475.00 | 2.5 | 1,187.50 |
| 06/25/2009 | Laura Patt | Analysis of checks wired, A/P, continued preparation of MOR. | 320.00 | 5.4 | 1,728.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY DATE ORDER:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|-------------------------|------|-------|------|
| 06/25/2009 | Allen D. Wilen | Billing issues addressed. | 475.00 | 0.2 | 95.00 |
| 06/25/2009 | Allen D. Wilen | Research improper set off issues of 2004 Medicare and follow up with Kendall | 475.00 | 1.4 | 665.00 |
| 06/25/2009 | Allen D. Wilen | Call with Condit re: issues | 475.00 | 0.2 | 95.00 |
| 06/25/2009 | Allen D. Wilen | Call with McIndoe re: transition items | 475.00 | 0.4 | 190.00 |
| 06/25/2009 | Allen D. Wilen | Interim financial information for counsel. | 475.00 | 1.2 | 570.00 |
| 06/25/2009 | Allen D. Wilen | Address census impact on financials | 475.00 | 0.3 | 142.50 |
| 06/26/2009 | Steven Bisciello | Meeting with Owens and Minor, conference call with Immunocor, follow up with vendors. | 265.00 | 8.0 | 2,120.00 |
| 06/26/2009 | Steve Hillier | Read and respond to St. Mary's emails | 265.00 | 0.6 | 159.00 |
| 06/26/2009 | Steve Hillier | Print and review cash flow projection scenarios filed with court in April. Brief testimony to see if there is any cash flow effect for new cash flow projections being prepared | 265.00 | 1.7 | 450.50 |
| 06/26/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09. | 265.00 | 0.8 | 212.00 |
| 06/26/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6.26.09. | 265.00 | 0.9 | 238.50 |
| 06/26/2009 | Steve Hillier | Conference call to discuss cash flow report with M. Sniffen, A. Wilen, M. McLafferty and R. Malone. | 265.00 | 1.0 | 265.00 |
| 06/26/2009 | Michael McLafferty | Cash flow extension analysis and vendor issues. | 475.00 | 3.5 | 1,662.50 |
| 06/26/2009 | Laura Patt | Bank reconciliation tie to cash flow/disbursements. | 320.00 | 3.9 | 1,248.00 |
| 06/26/2009 | Allen D. Wilen | Cash flow meeting with new CEO and counsel. | 475.00 | 1.3 | 617.50 |
| 06/26/2009 | Allen D. Wilen | Prepare for and participate in conference call related to union issues. | 475.00 | 1.4 | 665.00 |
| 06/29/2009 | Steven Bisciello | Email follow up with Toyota's vendor. | 265.00 | 1.0 | 265.00 |
| 06/29/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09. | 265.00 | 0.8 | 212.00 |
| 06/29/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.7 | 185.50 |
| 06/29/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/29/2009 | Steve Hillier | Create three thirteen week cash flow forecasts for July court filing. Adjust amounts for changes requested by Allen Wilen and Mike Sniffen. Print and review. Fax to M. McLafferty for his review on 6/30/09. | 265.00 | 4.6 | 1,219.00 |
| 06/29/2009 | Steve Hillier | Update cash flow forecast for period ending 12/31/10 for changes requested by M. Sniffen and A. Wilen. | 265.00 | 0.4 | 106.00 |
| 06/29/2009 | Michael McLafferty | On site meetings, cash flow analysis and vendor issues | 475.00 | 5.5 | 2,612.50 |
| 06/29/2009 | Allen D. Wilen | Amerisource reclamation issues. | 475.00 | 0.1 | 47.50 |
| 06/29/2009 | Allen D. Wilen | Work through with client and counsel various issues related to transition, cash flows & bond repayment. | 475.00 | 3.7 | 1,757.50 |
| 06/29/2009 | Allen D. Wilen | Meeting with Barone on reimbursement issues. | 475.00 | 0.4 | 190.00 |
| 06/29/2009 | Allen D. Wilen | D. Hyam email. | 475.00 | 0.1 | 47.50 |
| 06/30/2009 | Louis Annas | Sending data room to members of Paradigm Physician Partners, LLC. | 175.00 | 0.5 | 87.50 |
| 06/30/2009 | Steven Bisciello | A/P team meeting and cost containment meeting. | 265.00 | 8.0 | 2,120.00 |
| 06/30/2009 | Steve Hillier | Telephone conversation with M. McLafferty to discuss the three 13 week cash flow forecasts. | 265.00 | 0.7 | 185.50 |
| 06/30/2009 | Steve Hillier | Create vendor payment list - alpha for week ended 6/26/09, email to S. Bisciello for distribution at A/P team meeting. | 265.00 | 0.3 | 79.50 |
| 06/30/2009 | Steve Hillier | Tie down 13 week cash flow numbers, making sure each foots correctly. Change assumptions as needed. | 265.00 | 1.3 | 344.50 |
| 06/30/2009 | Steve Hillier | Set up and update vendor payments for week ended 7/3/09. | 265.00 | 1.1 | 291.50 |
| 06/30/2009 | Steve Hillier | Various 13 week cash flow adjustments per email communication with Allen Wilen. | 265.00 | 1.3 | 344.50 |
| 06/30/2009 | Michael McLafferty | On site meetings, cash flow analysis, vendor issues and conference call with the State | 475.00 | 6.5 | 3,087.50 |
| 06/30/2009 | Laura Patt | May MOR. | 320.00 | 2.4 | 768.00 |
| 06/30/2009 | Allen D. Wilen | Emails with Teed from P3. | 475.00 | 0.1 | 47.50 |
| 06/30/2009 | Allen D. Wilen | Review of JNESCO letter and call with Velocci. | 475.00 | 0.4 | 190.00 |
| 06/30/2009 | Allen D. Wilen | Phase I and II issues for 211 for counsel. | 475.00 | 0.4 | 190.00 |
| 06/30/2009 | Allen D. Wilen | Call with counsel re: 211 sale. | 475.00 | 0.3 | 142.50 |
| 06/30/2009 | Allen D. Wilen | Call with counsel re: Wound Care. | 475.00 | 0.2 | 95.00 |
| 06/30/2009 | Allen D. Wilen | Call with counsel and hospital staff re: JNESCO negotiations. | 475.00 | 0.7 | 332.50 |
| 06/30/2009 | Allen D. Wilen | Call with Sniffen, Condit and Brooks re: projections. | 475.00 | 0.5 | 237.50 |
| 06/30/2009 | Allen D. Wilen | Review and modify changes to cash flows for 13 week period. | 475.00 | 2.3 | 1,092.50 |

**Grand Total**                                                                    473.4    $ 165,652.50

# ~ Exhibit B ~

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/01/2009 | Allen D. Wilen | Address issues related to back servicer. | 475.00 | 0.2 | 95.00 |
| 06/01/2009 | Allen D. Wilen | Call with C. Hartigan re: MDX issues. | 475.00 | 0.3 | 142.50 |
| 06/01/2009 | Allen D. Wilen | Emails with Hyams. | 475.00 | 0.1 | 47.50 |
| 06/01/2009 | Allen D. Wilen | Call with counsel re: email from Passaic Health counsel. | 475.00 | 0.1 | 47.50 |
| 06/01/2009 | Allen D. Wilen | Travel to/from courthouse. | 237.50 | 1.6 | 380.00 |
| 06/01/2009 | Allen D. Wilen | Meeting with hospital CFO and staff re: financial information requested. | 475.00 | 3.1 | 1,472.50 |
| 06/01/2009 | Allen D. Wilen | Call with bank's representatives. | 475.00 | 0.2 | 95.00 |
| 06/01/2009 | Allen D. Wilen | Attend court hearing. | 475.00 | 1.2 | 570.00 |
| 06/02/2009 | Allen D. Wilen | Analysis of patient reimbursement information. | 475.00 | 0.6 | 285.00 |
| 06/02/2009 | Allen D. Wilen | Emails with DIP lender. | 475.00 | 0.1 | 47.50 |
| 06/02/2009 | Allen D. Wilen | Analysis of 1111(b) calculation and CEMC contract issues. | 475.00 | 1.2 | 570.00 |
| 06/02/2009 | Allen D. Wilen | Follow up on issues for counsel re: information needed re: NLRB. | 475.00 | 0.4 | 190.00 |
| 06/02/2009 | Allen D. Wilen | Emails and call with counsel and client re: finance department issues. | 475.00 | 0.2 | 95.00 |
| 06/02/2009 | Allen D. Wilen | Address vendor payment issues. | 475.00 | 0.3 | 142.50 |
| 06/02/2009 | Allen D. Wilen | Calls with Malone re: multiple issues. | 475.00 | 0.3 | 142.50 |
| 06/02/2009 | Allen D. Wilen | Telephone call with S. Hillier re: changes to cash flow. | 475.00 | 0.2 | 95.00 |
| 06/02/2009 | Allen D. Wilen | Review of April MOR. | 475.00 | 0.7 | 332.50 |
| 06/02/2009 | Allen D. Wilen | Cash flow meeting to address short term needs. | 475.00 | 0.7 | 332.50 |
| 06/02/2009 | Allen D. Wilen | Provide feedback to Velocci on NLRB letter. | 475.00 | 0.7 | 332.50 |
| 06/02/2009 | Allen D. Wilen | Employee benefit follow up. | 475.00 | 0.3 | 142.50 |
| 06/03/2009 | Allen D. Wilen | Emails with Fillipo re: information needed. | 475.00 | 0.2 | 95.00 |
| 06/03/2009 | Allen D. Wilen | Multiple emails and calls with CFO re: CEMC and census issues. | 475.00 | 0.3 | 142.50 |
| 06/03/2009 | Allen D. Wilen | Address Ombudsman issues with counsel and client. | 475.00 | 0.5 | 237.50 |
| 06/03/2009 | Allen D. Wilen | Address expense reductions and reimbursement and cost report issues. | 475.00 | 3.2 | 1,520.00 |
| 06/03/2009 | Allen D. Wilen | Call re: potential St. Joseph's transaction with their advisors. | 475.00 | 0.5 | 237.50 |
| 06/04/2009 | Allen D. Wilen | Strategic partnership meeting and follow up with board. | 475.00 | 1.4 | 665.00 |
| 06/04/2009 | Allen D. Wilen | Address with counsel issues re: 211 Pennington. | 475.00 | 0.3 | 142.50 |
| 06/04/2009 | Allen D. Wilen | Work through revised bond calculations under 1111(b) and stand alone plan issues. | 475.00 | 1.2 | 570.00 |
| 06/04/2009 | Allen D. Wilen | Address LOC issues. | 475.00 | 0.3 | 142.50 |
| 06/04/2009 | Allen D. Wilen | Call with Hartigan and McIndoe re: SOW's. | 475.00 | 0.4 | 190.00 |
| 06/04/2009 | Allen D. Wilen | Call with Pompeo and Malone. | 475.00 | 0.3 | 142.50 |
| 06/04/2009 | Allen D. Wilen | Emails from McIndoe re: census issues. | 475.00 | 0.1 | 47.50 |
| 06/04/2009 | Allen D. Wilen | 1111(b) issues with counsel. | 475.00 | 0.4 | 190.00 |
| 06/04/2009 | Allen D. Wilen | Multiple emails from Drinker re: plan structures. | 475.00 | 0.3 | 142.50 |
| 06/05/2009 | Allen D. Wilen | Review of Velocci email and letter. | 475.00 | 0.4 | 190.00 |
| 06/05/2009 | Allen D. Wilen | Census and cash flow issues. | 475.00 | 0.4 | 190.00 |
| 06/05/2009 | Allen D. Wilen | Address Ombudsman issue with C. Daniel. | 475.00 | 0.6 | 285.00 |
| 06/05/2009 | Allen D. Wilen | Meet with Condit re: multiple issues. | 475.00 | 0.5 | 237.50 |
| 06/05/2009 | Allen D. Wilen | A/P team meeting minutes. | 475.00 | 0.2 | 95.00 |
| 06/08/2009 | Allen D. Wilen | Conference call re: cash flow financing issues. | 475.00 | 0.6 | 285.00 |
| 06/08/2009 | Allen D. Wilen | Wound Care conference call with counsel and client. | 475.00 | 0.4 | 190.00 |
| 06/08/2009 | Allen D. Wilen | Address Wound Care issues and other issues with Reynolds and Pompeo. | 475.00 | 1.2 | 570.00 |
| 06/08/2009 | Allen D. Wilen | Cash flow update and emails with counsel. | 475.00 | 2.1 | 997.50 |
| 06/08/2009 | Allen D. Wilen | Call with Hartigan re: SOW and agreement. | 475.00 | 0.3 | 142.50 |
| 06/09/2009 | Allen D. Wilen | Work on union contract substantiation of changes suggested. | 475.00 | 1.2 | 570.00 |
| 06/09/2009 | Allen D. Wilen | Cash flow issues. | 475.00 | 0.7 | 332.50 |
| 06/09/2009 | Allen D. Wilen | Address operational issues related to reimbursement. | 475.00 | 0.3 | 142.50 |
| 06/09/2009 | Allen D. Wilen | A/P team meetings. | 475.00 | 0.3 | 142.50 |
| 06/09/2009 | Allen D. Wilen | Cornerstone calls and information request. | 475.00 | 0.6 | 285.00 |
| 06/09/2009 | Allen D. Wilen | Address potential due diligence requests with Malone. | 475.00 | 0.4 | 190.00 |
| 06/10/2009 | Allen D. Wilen | Address financial issues related to MOR, cash flows, staffing and potential KEIP structure. | 475.00 | 3.3 | 1,567.50 |
| 06/10/2009 | Allen D. Wilen | Review C. Berger emails with Malone. | 475.00 | 0.1 | 47.50 |
| 06/10/2009 | Allen D. Wilen | Look at A/R valuation and collection rates for Aetna and Blue Cross. | 475.00 | 0.8 | 380.00 |
| 06/10/2009 | Allen D. Wilen | Call with Pompeo re: various issues. | 475.00 | 0.2 | 95.00 |
| 06/11/2009 | Allen D. Wilen | Conference call with Malone and CFO. | 475.00 | 0.6 | 285.00 |
| 06/11/2009 | Allen D. Wilen | Work through supporting and cash flow calculations. | 475.00 | 2.3 | 1,092.50 |
| 06/11/2009 | Allen D. Wilen | Address retention issues for CFO. | 475.00 | 0.4 | 190.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/11/2009 | Allen D. Wilen | Meeting with CEO re: transition and potential sale plan issues. | 475.00 | 1.2 | 570.00 |
| 06/12/2009 | Allen D. Wilen | Address multiple issues related to management changes and reimbursement and cash collection rate decreases. | 475.00 | 2.9 | 1,377.50 |
| 06/12/2009 | Allen D. Wilen | Union projections review. | 475.00 | 0.4 | 190.00 |
| 06/12/2009 | Allen D. Wilen | Call with Malone re: 211 sale. | 475.00 | 0.2 | 95.00 |
| 06/12/2009 | Allen D. Wilen | Call with Velocci re: union issues. | 475.00 | 0.3 | 142.50 |
| 06/12/2009 | Allen D. Wilen | Emails re: projections. | 475.00 | 0.2 | 95.00 |
| 06/12/2009 | Allen D. Wilen | Follow up on union support calculations. | 475.00 | 1.2 | 570.00 |
| 06/15/2009 | Allen D. Wilen | Call with Velocci re: union issues. | 475.00 | 0.4 | 190.00 |
| 06/15/2009 | Allen D. Wilen | Call with CFO re: multiple operating issues. | 475.00 | 0.4 | 190.00 |
| 06/15/2009 | Allen D. Wilen | Call with S. Hiller and M. McLafferty to resolve final cash flow and union letter. | 475.00 | 1.4 | 665.00 |
| 06/15/2009 | Allen D. Wilen | Cash flow review. | 475.00 | 0.6 | 285.00 |
| 06/15/2009 | Allen D. Wilen | Call to Malone re: issues. | 475.00 | 0.3 | 142.50 |
| 06/16/2009 | Allen D. Wilen | Debt service discussions with CFO. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | M. Sniffen emails. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | Analysis of May operating results. | 475.00 | 0.6 | 285.00 |
| 06/16/2009 | Allen D. Wilen | Attend and participated in the finance committee of the Board meeting. | 475.00 | 1.8 | 855.00 |
| 06/16/2009 | Allen D. Wilen | D. Hyams at HFG emails and fax. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | Census issues addressed for HFG. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | Medicare part issues follow up. | 475.00 | 0.8 | 380.00 |
| 06/17/2009 | Allen D. Wilen | Meetings at hospital and coordinate transition issues with CFO and COO. | 475.00 | 4.1 | 1,947.50 |
| 06/18/2009 | Allen D. Wilen | Discuss issues with the motion re: Cupo-Zev electric group. | 475.00 | 0.4 | 190.00 |
| 06/18/2009 | Allen D. Wilen | Utility payment issues and follow up with maintenance. | 475.00 | 0.8 | 380.00 |
| 06/18/2009 | Allen D. Wilen | Meeting with L. Patt re: information for buyers and operating report issues. | 475.00 | 0.7 | 332.50 |
| 06/18/2009 | Allen D. Wilen | Calls with counsel re: multiple issues. | 475.00 | 0.4 | 190.00 |
| 06/18/2009 | Allen D. Wilen | Projection issues related to payroll modifications and professionals. | 475.00 | 1.2 | 570.00 |
| 06/18/2009 | Allen D. Wilen | 211 Pennington sale issues. | 475.00 | 0.3 | 142.50 |
| 06/18/2009 | Allen D. Wilen | Emails and call with Hyams on Medicare offset. | 475.00 | 0.2 | 95.00 |
| 06/18/2009 | Allen D. Wilen | Call with Hartigan re: MDX deal. | 475.00 | 0.2 | 95.00 |
| 06/18/2009 | Allen D. Wilen | Call with Malone re: state financing alternatives. | 475.00 | 0.3 | 142.50 |
| 06/18/2009 | Allen D. Wilen | Capex budget schedule discussions with Condit. | 475.00 | 0.3 | 142.50 |
| 06/18/2009 | Allen D. Wilen | Census review and email to counsel. | 475.00 | 0.1 | 47.50 |
| 06/18/2009 | Allen D. Wilen | Prepare data requests for potential buyers. | 475.00 | 0.4 | 190.00 |
| 06/19/2009 | Allen D. Wilen | Conference call with multiple parties re: union issues, billing and cash shortfalls. | 475.00 | 1.4 | 665.00 |
| 06/19/2009 | Allen D. Wilen | Projection issues for counsel. | 475.00 | 0.4 | 190.00 |
| 06/19/2009 | Allen D. Wilen | Call with Malone re: various issues. | 475.00 | 0.4 | 190.00 |
| 06/19/2009 | Allen D. Wilen | Revised Hartigan agreement review. | 475.00 | 0.3 | 142.50 |
| 06/19/2009 | Allen D. Wilen | Request for information from Passaic Healthcare. | 475.00 | 0.2 | 95.00 |
| 06/22/2009 | Allen D. Wilen | Attend Board meeting and follow up with new CFO and Malone. | 475.00 | 1.9 | 902.50 |
| 06/22/2009 | Allen D. Wilen | Review of emails from CEO. | 475.00 | 0.2 | 95.00 |
| 06/22/2009 | Allen D. Wilen | Research re: P3 group. | 475.00 | 0.3 | 142.50 |
| 06/22/2009 | Allen D. Wilen | Call with Pompeo re: Medassets. | 475.00 | 0.4 | 190.00 |
| 06/22/2009 | Allen D. Wilen | Address multiple issues with CEO and CFO re: transition planning. | 475.00 | 2.7 | 1,282.50 |
| 06/22/2009 | Allen D. Wilen | Prepare information for Ombudsman. | 475.00 | 0.3 | 142.50 |
| 06/23/2009 | Allen D. Wilen | Attend multiple meetings at Hospital re: CFO resignation and transition issues to CEO. | 475.00 | 3.4 | 1,615.00 |
| 06/23/2009 | Allen D. Wilen | Coordinate with Medassets on billing issues on conference call. | 475.00 | 0.6 | 285.00 |
| 06/23/2009 | Allen D. Wilen | DSH recoupment issues to be addressed. | 475.00 | 0.2 | 95.00 |
| 06/23/2009 | Allen D. Wilen | Respond to various messages from counsel. | 475.00 | 0.3 | 142.50 |
| 06/24/2009 | Allen D. Wilen | Call with counsel re: multiple issues including due diligence, bond financing, projections. | 475.00 | 0.8 | 380.00 |
| 06/24/2009 | Allen D. Wilen | Review of St. Jude's agreement. | 475.00 | 0.2 | 95.00 |
| 06/24/2009 | Allen D. Wilen | Emails with Sniffen. | 475.00 | 0.2 | 95.00 |
| 06/24/2009 | Allen D. Wilen | Meeting with Condit on various operation issues. | 475.00 | 0.4 | 190.00 |
| 06/24/2009 | Allen D. Wilen | Discuss accounting issues for client. | 475.00 | 0.3 | 142.50 |
| 06/24/2009 | Allen D. Wilen | Discussions with L. Mulholland re: wire transfers. | 475.00 | 0.6 | 285.00 |
| 06/24/2009 | Allen D. Wilen | Call with Pompeo re: Medassets. | 475.00 | 0.3 | 142.50 |
| 06/24/2009 | Allen D. Wilen | Qualcare issues. | 475.00 | 0.1 | 47.50 |
| 06/24/2009 | Allen D. Wilen | Meeting with CEO re: multiple issues related to staffing and plan development. | 475.00 | 0.6 | 285.00 |
| 06/25/2009 | Allen D. Wilen | Billing issues addressed. | 475.00 | 0.2 | 95.00 |

FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY PROFESSIONAL:

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/25/2009 | Allen D. Wilen | Research improper set off issues of 2004 Medicare and follow up with Kendall. | 475.00 | 1.4 | 665.00 |
| 06/25/2009 | Allen D. Wilen | Call with Condit re: issues. | 475.00 | 0.2 | 95.00 |
| 06/25/2009 | Allen D. Wilen | Call with McIndoe re: transition items. | 475.00 | 0.4 | 190.00 |
| 06/25/2009 | Allen D. Wilen | Interim financial information for counsel. | 475.00 | 1.2 | 570.00 |
| 06/25/2009 | Allen D. Wilen | Address census impact on financials. | 475.00 | 0.3 | 142.50 |
| 06/26/2009 | Allen D. Wilen | Cash flow meeting with new CEO and counsel. | 475.00 | 1.3 | 617.50 |
| 06/26/2009 | Allen D. Wilen | Prepare for and participate in conference call related to union issues. | 475.00 | 1.4 | 665.00 |
| 06/29/2009 | Allen D. Wilen | Amerisource reclamation issues. | 475.00 | 0.1 | 47.50 |
| 06/29/2009 | Allen D. Wilen | Work through with client and counsel various issues related to transition, cash flows & bond repayment. | 475.00 | 3.7 | 1,757.50 |
| 06/29/2009 | Allen D. Wilen | Meeting with Barone on reimbursement issues. | 475.00 | 0.4 | 190.00 |
| 06/29/2009 | Allen D. Wilen | D. Hyam email. | 475.00 | 0.1 | 47.50 |
| 06/30/2009 | Allen D. Wilen | Emails with Teed from P3. | 475.00 | 0.1 | 47.50 |
| 06/30/2009 | Allen D. Wilen | Review of JNESCO letter and call with Velocci. | 475.00 | 0.4 | 190.00 |
| 06/30/2009 | Allen D. Wilen | Phase I and II issues for 211 for counsel. | 475.00 | 0.4 | 190.00 |
| 06/30/2009 | Allen D. Wilen | Call with counsel re: 211 sale. | 475.00 | 0.3 | 142.50 |
| 06/30/2009 | Allen D. Wilen | Call with counsel re: Wound Care. | 475.00 | 0.2 | 95.00 |
| 06/30/2009 | Allen D. Wilen | Call with counsel and hospital staff re: JNESCO negotiations. | 475.00 | 0.7 | 332.50 |
| 06/30/2009 | Allen D. Wilen | Call with Sniffen, Condit and Brooks re: projections. | 475.00 | 0.5 | 237.50 |
| 06/30/2009 | Allen D. Wilen | Review and modify changes to cash flows for 13 week period. | 475.00 | 2.3 | 1,092.50 |
| **Total - Allen D. Wilen** | | | | **94.8** | **44,650.00** |
| | | | | | |
| 06/16/2009 | Jay Lindenberg | Review projections, supervision of staff re: QC analysis, communications with A. Wilen & S. Debtor's long term projections. | 425.00 | 2.1 | 892.50 |
| | | | | | |
| 06/16/2009 | Jay Lindenberg | Review and revise initial fee statement. | 425.00 | 1.2 | 510.00 |
| 06/17/2009 | Jay Lindenberg | Review and revise first fee statement based on Judge's order recently entered. | 425.00 | 0.8 | 340.00 |
| 06/18/2009 | Jay Lindenberg | Draft correspondence to counsel re: filing fee statement. | 425.00 | 0.1 | 42.50 |
| **Total - Jay Lindenberg** | | | | **4.2** | **1,785.00** |
| | | | | | |
| 06/16/2009 | Jennifer Poblete | April 10, 2009 to February 26, 2010 forecast w/o restoration spreadsheet footing. | 175.00 | 2.5 | 437.50 |
| 06/16/2009 | Jennifer Poblete | Work rule changes schedule footing. | 175.00 | 0.5 | 87.50 |
| 06/16/2009 | Jennifer Poblete | Operational cost efficiencies footing. | 175.00 | 1.0 | 175.00 |
| 06/16/2009 | Jennifer Poblete | Bond 2007-1 & 2007-2 footing. | 175.00 | 1.0 | 175.00 |
| 06/16/2009 | Jennifer Poblete | Operating cash flow budget for April 10, 2009 to February 26, 2010 schedule footing. | 175.00 | 1.5 | 262.50 |
| **Total - Jennifer Poblete** | | | | **6.5** | **1,137.50** |
| | | | | | |
| 06/01/2009 | Laura Patt | Finalize April MOR; A/P and wire analysis. | 320.00 | 3.1 | 992.00 |
| 06/01/2009 | Laura Patt | 1111(b) calculations. | 320.00 | 1.9 | 608.00 |
| 06/02/2009 | Laura Patt | 1111(b) calculation. | 320.00 | 3.1 | 992.00 |
| 06/02/2009 | Laura Patt | Index for Dataroom, claims, cash flow. | 320.00 | 3.1 | 992.00 |
| 06/03/2009 | Laura Patt | 1111(b) Scenarios. | 320.00 | 3.6 | 1,152.00 |
| 06/04/2009 | Laura Patt | Dataroom list. | 320.00 | 0.3 | 96.00 |
| 06/05/2009 | Laura Patt | A/P and wires reconciliation. | 320.00 | 2.9 | 928.00 |
| 06/08/2009 | Laura Patt | Review of wires. Follow up on April MOR filing delays. | 320.00 | 1.9 | 608.00 |
| 06/08/2009 | Laura Patt | 1111(b) financing options. | 320.00 | 1.7 | 544.00 |
| 06/09/2009 | Laura Patt | May MOR planning; April MOR follow up; wires, and A/P analysis. | 320.00 | 3.9 | 1,248.00 |
| 06/10/2009 | Laura Patt | Compile documents for Dataroom. | 320.00 | 2.7 | 864.00 |
| 06/11/2009 | Laura Patt | Supervision and direction of L. Annas compiling and organizing documents for data room. Discussions with L. Annas. Discussion with M. Pompeo regarding index. | 320.00 | 3.4 | 1,088.00 |
| 06/15/2009 | Laura Patt | Review and approve fee statement for March 1 through May 31. | 320.00 | 0.4 | 128.00 |
| 06/15/2009 | Laura Patt | Set up May Monthly Operating Format. | 320.00 | 0.8 | 256.00 |
| 06/15/2009 | Laura Patt | Review forecast; schedule meetings. | 320.00 | 0.3 | 96.00 |
| 06/16/2009 | Laura Patt | Final edits to first fee statement. | 320.00 | 0.1 | 32.00 |
| 06/16/2009 | Laura Patt | Initial request for documents needed to prepare May MOR and review of A/Ps. | 320.00 | 2.3 | 736.00 |
| 06/16/2009 | Laura Patt | Scheduling of meeting with unsecured creditor's committee financial advisor. | 320.00 | 0.2 | 64.00 |
| 06/17/2009 | Laura Patt | May MOR. | 320.00 | 5.3 | 1,696.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 06/18/2009 | Laura Patt | Travel to Debtor's facilities | 160.00 | 1.8 | 288.00 |
| 06/18/2009 | Laura Patt | Data room updates, and May MOR document retrieval | 320.00 | 2.2 | 704.00 |
| 06/18/2009 | Laura Patt | Analyzed, and edited cash flow projections and 1111(b) calculation. Outlined position responsibilities for member of management team who resigned. | 320.00 | 5.3 | 1,696.00 |
| 06/19/2009 | Laura Patt | Travel to Debtor's facilities | 160.00 | 1.8 | 288.00 |
| 06/19/2009 | Laura Patt | Meeting with B. McIndoe, S. San Filippo, A. Pacchia and A. Wilen to discuss performance | 320.00 | 1.2 | 384.00 |
| 06/19/2009 | Laura Patt | Analyze additional information for use in preparation of the May MOR, investigation of real estate holdings, and cash flow analysis. | 320.00 | 6.1 | 1,952.00 |
| 06/22/2009 | Laura Patt | Analysis of bank reconciliations. | 320.00 | 2.1 | 672.00 |
| 06/24/2009 | Laura Patt | Preparation of May MOR. | 320.00 | 3.1 | 992.00 |
| 06/25/2009 | Laura Patt | Analysis of checks wired, A/P, continued preparation of MOR. | 320.00 | 5.4 | 1,728.00 |
| 06/26/2009 | Laura Patt | Bank reconciliation tie to cash flow/disbursements. | 320.00 | 3.9 | 1,248.00 |
| 06/30/2009 | Laura Patt | May MOR. | 320.00 | 2.4 | 768.00 |
| **Total - Laura Patt** | | | | **76.3** | **23,840.00** |
| | | | | | |
| 06/11/2009 | Louis Annas | Data room setup, and sending of data room to counsel. | 175.00 | 3.7 | 647.50 |
| 06/18/2009 | Louis Annas | Sending dataroom to more parties. | 175.00 | 0.2 | 35.00 |
| 06/19/2009 | Louis Annas | Sending data room to more parties. | 175.00 | 0.3 | 52.50 |
| 06/25/2009 | Louis Annas | Tracking all transfers of Dataroom and keeping leapfile active. | 175.00 | 0.4 | 70.00 |
| 06/30/2009 | Louis Annas | Sending data room to members of Paradigm Physician Partners, LLC. | 175.00 | 0.5 | 87.50 |
| **Total - Louis Annas** | | | | **5.1** | **892.50** |
| | | | | | |
| 06/01/2009 | Michael McLafferty | On site meetings, State conference call and cash flow analysis. | 475.00 | 5.5 | 2,612.50 |
| 06/02/2009 | Michael McLafferty | On site meetings, Roche conference call and cash flow analysis. | 475.00 | 5.5 | 2,612.50 |
| 06/03/2009 | Michael McLafferty | Follow up on vendor payment issues. | 475.00 | 2.5 | 1,187.50 |
| 06/04/2009 | Michael McLafferty | Two weeks develop and review actual vs. budget reports and HFG conference call. | 475.00 | 3.5 | 1,662.50 |
| 06/05/2009 | Michael McLafferty | Follow up cash flow forecasts. | 475.00 | 1.5 | 712.50 |
| 06/08/2009 | Michael McLafferty | On site meetings and cash flow analysis. | 475.00 | 6.5 | 3,087.50 |
| 06/09/2009 | Michael McLafferty | Cash flow analysis. | 475.00 | 1.5 | 712.50 |
| 06/10/2009 | Michael McLafferty | On site meeting to review cash flow analysis and follow up vendor issues. | 475.00 | 3.5 | 1,662.50 |
| 06/11/2009 | Michael McLafferty | Cash flow forecast, cost reports, and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/12/2009 | Michael McLafferty | Follow up on revised 12 month cash flow and follow up on open vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/15/2009 | Michael McLafferty | On site meetings, finalize cash flow forecast, conference calls with the State and Lawson. | 475.00 | 7.5 | 3,562.50 |
| 06/16/2009 | Michael McLafferty | On site meetings with A/P team, cost containment and other senior managers. | 475.00 | 7.5 | 3,562.50 |
| 06/17/2009 | Michael McLafferty | Review of cash flow and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/18/2009 | Michael McLafferty | Follow up on cash flow forecast and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/19/2009 | Michael McLafferty | Follow up with vendors and senior management changes. | 475.00 | 2.5 | 1,187.50 |
| 06/22/2009 | Michael McLafferty | On site meetings re; cash flow, A/P, finance authority and senior management. | 475.00 | 7.5 | 3,562.50 |
| 06/23/2009 | Michael McLafferty | Cash flow and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/25/2009 | Michael McLafferty | Follow up cash flow, vendor issues and contract set up. | 475.00 | 2.5 | 1,187.50 |
| 06/26/2009 | Michael McLafferty | Cash flow extension analysis and vendor issues. | 475.00 | 3.5 | 1,662.50 |
| 06/29/2009 | Michael McLafferty | On site meetings, cash flow analysis and vendor issues | 475.00 | 5.5 | 2,612.50 |
| 06/30/2009 | Michael McLafferty | On site meetings, cash flow analysis, vendor issues and conference call with the State. | 475.00 | 6.5 | 3,087.50 |
| **Total - Michael McLafferty** | | | | **85.5** | **40,612.50** |
| | | | | | |
| 06/15/2009 | Miguel A. Alonso | Review and revise monthly fee statement. | 205.00 | 1.6 | 328.00 |
| **Total - Miguel R. Alonso** | | | | **1.6** | **328.00** |
| | | | | | |
| 06/08/2009 | Stephanie Prinston | Prepare April to May 31, 2009 fee statement. | 125.00 | 2.9 | 362.50 |
| 06/23/2009 | Stephanie Prinston | Email to D. McMurray re: April MOR. | 125.00 | 0.2 | 25.00 |
| **Total - Stephanie Prinston** | | | | **3.1** | **387.50** |

FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY PROFESSIONAL:

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|-------------------------|------|-------|------|
| 06/01/2009 | Steve Hillier | Update vendor payment listing for 5/29/09 and reconcile to daily cash report | 265.00 | 0.9 | 238.50 |
| 06/01/2009 | Steve Hillier | Update and reconcile actual to forecast variance report | 265.00 | 0.8 | 212.00 |
| 06/01/2009 | Steve Hillier | Read and respond to St. Mary's emails | 265.00 | 0.5 | 132.50 |
| 06/01/2009 | Steve Hillier | Discuss cash flow forecast changes with M. McLafferty | 265.00 | 0.7 | 185.50 |
| 06/01/2009 | Steve Hillier | Revise cash flow forecast | 265.00 | 2.9 | 768.50 |
| 06/01/2009 | Steve Hillier | Update total vendor payment report, post filing, prepare list of vendors paid, not on B. McIndoe's approved list | 265.00 | 1.1 | 291.50 |
| 06/02/2009 | Steve Hillier | Update vendor payments to master vendor list | 265.00 | 1.2 | 318.00 |
| 06/02/2009 | Steve Hillier | Read and respond to St. Mary's emails | 265.00 | 0.7 | 185.50 |
| 06/02/2009 | Steve Hillier | Set up vendor payment list for week ending 6/5/09.  Enter Monday's transactions | 265.00 | 2.4 | 636.00 |
| 06/02/2009 | Steve Hillier | Discuss 5/22/09 variance report with M. McLafferty.  Correct 7 week and 11 week vendor and payroll amounts to reflect operational savings | 265.00 | 0.6 | 159.00 |
| 06/02/2009 | Steve Hillier | Review and finalize cash flow forecast, send to M. McLafferty | 265.00 | 1.1 | 291.50 |
| 06/04/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/5/09 | 265.00 | 1.4 | 371.00 |
| 06/04/2009 | Steve Hillier | Memos to M. McLafferty and S. Bisciello re: utility payments | 265.00 | 0.4 | 106.00 |
| 06/04/2009 | Steve Hillier | Update actual results to cash flow forecast | 265.00 | 0.4 | 106.00 |
| 06/04/2009 | Steve Hillier | Read & respond to St. Mary's emails | 265.00 | 0.8 | 212.00 |
| 06/04/2009 | Steve Hillier | Meet with D. Barone, L. Mulholland and B. McIndoe re: PO issues with M. Rominek | 265.00 | 1.1 | 291.50 |
| 06/04/2009 | Steve Hillier | Update vendor payment list for week ended 6/5/09 | 265.00 | 1.7 | 450.50 |
| 06/04/2009 | Steve Hillier | Review A/P aging information to tie into cash flow forecasting | 265.00 | 1.1 | 291.50 |
| 06/05/2009 | Steve Hillier | Phone conversation/emails with S. Bisciello regarding PO system & utility payments | 265.00 | 0.6 | 159.00 |
| 06/05/2009 | Steve Hillier | Read and respond to St. Mary's emails | 265.00 | 0.7 | 185.50 |
| 06/05/2009 | Steve Hillier | Receive copies of letters from counsel to union representatives.  Match proposals on each letter to the cost savings on the current cash flow report.  Report to M. McLafferty and A. Wilen on the status of each proposal, how it relates to the cash flow forecast, and what information would be needed to quantify the additional costs or savings. | 265.00 | 1.6 | 424.00 |
| 06/05/2009 | Steve Hillier | Update vendor payment list for week ended 6/5/09. | 265.00 | 0.8 | 212.00 |
| 06/05/2009 | Steve Hillier | Update actual vs. forecast variance for week ended 6/5/09. | 265.00 | 1.0 | 265.00 |
| 06/08/2009 | Steve Hillier | Update cash flow to actual variance report for week ended 6/5/09.  Reconcile to daily cash report. | 265.00 | 1.3 | 344.50 |
| 06/08/2009 | Steve Hillier | Analyze payroll reports for 6/5/09 to recognize variances. | 265.00 | 1.2 | 318.00 |
| 06/08/2009 | Steve Hillier | Create total vendor payment schedule for post-petition period.  Update master vendor list to reflect new payments. | 265.00 | 1.7 | 450.50 |
| 06/08/2009 | Steve Hillier | Meeting with B. McIndoe, E. Condit, D. Barone, A. Wilen, M. McLafferty and D. Durham to go over cash flow forecast. | 265.00 | 1.0 | 265.00 |
| 06/08/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/08/2009 | Steve Hillier | Go over cash flow forecast with M. McLafferty to prepare for meeting, make minor corrections. | 265.00 | 0.4 | 106.00 |
| 06/08/2009 | Steve Hillier | Update vendor payment report for period ending 06/05/09.  Reconcile to daily cash reports. | 265.00 | 1.1 | 291.50 |
| 06/09/2009 | Steve Hillier | Update spreadsheet to new week, update vendor payment information for week ended 6/12/09 | 265.00 | 0.9 | 238.50 |
| 06/09/2009 | Steve Hillier | Update cash flow forecast based on meeting notes.  Create other scenarios. | 265.00 | 3.2 | 848.00 |
| 06/09/2009 | Steve Hillier | Phone conversation with M. McLafferty re: updated cash flow forecast. | 265.00 | 0.4 | 106.00 |
| 06/09/2009 | Steve Hillier | Update spreadsheet to new week, update actual versus forecast variance report for week ended 6/12/09. | 265.00 | 1.1 | 291.50 |
| 06/10/2009 | Steve Hillier | Update and review cash flow forecasts, including scenario 2 with M. McLafferty.  Email to A. Wilen. | 265.00 | 1.7 | 450.50 |
| 06/10/2009 | Steve Hillier | Various research to support cash flow projection, gather information to answer questions for A. Wilen. | 265.00 | 1.1 | 291.50 |
| 06/10/2009 | Steve Hillier | Update vendor payment list for week ending 6/12/09. | 265.00 | 1.2 | 318.00 |
| 06/10/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/12/09. | 265.00 | 0.9 | 238.50 |
| 06/10/2009 | Steve Hillier | Revise cash flow forecasts for changes recommended by A. Wilen and B. McIndoe. | 265.00 | 1.5 | 397.50 |
| 06/10/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/11/2009 | Steve Hillier | Meeting with B. McIndoe and E. Condit to review work rule changes and the financial impact to the cash flows. | 265.00 | 1.1 | 291.50 |

FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY PROFESSIONAL:

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/11/2009 | Steve Hillier | Revise cash flow forecast to include impact of work rule changes, May 2010 raise and Pension payments. | 265.00 | 3.1 | 821.50 |
| 06/11/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/11/2009 | Steve Hillier | Update vendor payment lists for week ended 6/12/09. | 265.00 | 0.8 | 212.00 |
| 06/11/2009 | Steve Hillier | Update cash flow actual to forecast variance report. | 265.00 | 0.8 | 212.00 |
| 06/11/2009 | Steve Hillier | Emails and discussions with M. Romanik, L. Mulholland and S. Bisciello regarding Passaic Valley Sewerage payments | 265.00 | 0.4 | 106.00 |
| 06/12/2009 | Steve Hillier | Discuss revised cash flow with M. McLafferty. | 265.00 | 0.6 | 159.00 |
| 06/12/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/12/2009 | Steve Hillier | Discuss "other vendor payments" on actual vs. forecast variance report for week ended 6/5/09 with M. McLafferty. | 265.00 | 0.3 | 79.50 |
| 06/12/2009 | Steve Hillier | Update vendor payment list for week ended 6/12/09. | 265.00 | 0.7 | 185.50 |
| 06/12/2009 | Steve Hillier | Update actual for forecast variance report for week ended 6/12/09. | 265.00 | 0.9 | 238.50 |
| 06/12/2009 | Steve Hillier | Update total vendor payments for w/e 6/05/09 to master vendor list. | 265.00 | 1.7 | 450.50 |
| 06/15/2009 | Steve Hillier | Meeting with B. McIndoe, E. Condit and M. McLafferty to review "work rule" change assumptions. | 265.00 | 1.3 | 344.50 |
| 06/15/2009 | Steve Hillier | Review cash flow forecast twice with M. McLafferty, before meeting with B. McIndoe and E. Condit and after meeting changes recorded. | 265.00 | 0.8 | 212.00 |
| 06/15/2009 | Steve Hillier | Create tab on cash flow report to report financial impact of work rule changes on the operational cost savings. | 265.00 | 2.8 | 742.00 |
| 06/15/2009 | Steve Hillier | Update cash flow to include tab to justify Union Contract savings that were approved by the court. | 265.00 | 0.4 | 106.00 |
| 06/15/2009 | Steve Hillier | Discuss with M. McLafferty and modify the cash flow to remove cash flow assumptions without detailed justification. | 265.00 | 0.6 | 159.00 |
| 06/15/2009 | Steve Hillier | Revise cash flow forecast for changes to work rule cost savings after meeting with B. McIndoe, E. Condit and M. McLafferty. | 265.00 | 0.9 | 238.50 |
| 06/15/2009 | Steve Hillier | Update vendor payment report for week ended 6/12/09. Reconcile report to the daily cash report. | 265.00 | 1.1 | 291.50 |
| 06/15/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.4 | 106.00 |
| 06/16/2009 | Steve Hillier | Create and email alpha check payment list for A/P team meeting. | 265.00 | 0.3 | 79.50 |
| 06/16/2009 | Steve Hillier | Update and reconcile the forecast to actual variance report for week ended 6/12/09. | 265.00 | 1.3 | 344.50 |
| 06/16/2009 | Steve Hillier | Read & respond to St. Mary's emails, including PGEG & Passaic Valley Sewerage. | 265.00 | 0.9 | 238.50 |
| 06/16/2009 | Steve Hillier | Create cash flow only file to send to the attorneys. Email to M. McLafferty. | 265.00 | 0.5 | 132.50 |
| 06/16/2009 | Steve Hillier | Review cash flow calculations with J. Lindenberg. | 265.00 | 0.4 | 106.00 |
| 06/17/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/17/2009 | Steve Hillier | Set up and update vendor payment report for week ended 6/19/09. | 265.00 | 1.6 | 424.00 |
| 06/17/2009 | Steve Hillier | Set up and update actual to forecast variance report for week ended 6/19/09. | 265.00 | 1.5 | 397.50 |
| 06/17/2009 | Steve Hillier | Update total weekly payment report for post bankruptcy period to week ended 6/12/09. | 265.00 | 0.7 | 185.50 |
| 06/17/2009 | Steve Hillier | Update total payments to vendor master payment list. | 265.00 | 1.9 | 503.50 |
| 06/17/2009 | Steve Hillier | Start to set up support schedule for weekly vendor payments. | 265.00 | 0.6 | 159.00 |
| 06/18/2009 | Steve Hillier | Finish update of master vendor list payments through 6/12/09. | 265.00 | 1.5 | 397.50 |
| 06/18/2009 | Steve Hillier | Read & respond to utility related emails for St. Mary's. | 265.00 | 0.4 | 106.00 |
| 06/18/2009 | Steve Hillier | Analyze payroll results for cash flow purposes. | 265.00 | 1.2 | 318.00 |
| 06/18/2009 | Steve Hillier | Work on setting up a weekly vendor specific payment schedule to tie to cash flow forecast. | 265.00 | 2.1 | 556.50 |
| 06/18/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.5 | 132.50 |
| 06/18/2009 | Steve Hillier | Update vendor payment list for week ended 6/19/09. | 265.00 | 0.6 | 159.00 |
| 06/18/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/19/09. | 265.00 | 0.7 | 185.50 |
| 06/19/2009 | Steve Hillier | Read & respond to St Mary's emails. | 265.00 | 0.5 | 132.50 |
| 06/19/2009 | Steve Hillier | Update vendor payment report for week ended 6/19/09. | 265.00 | 0.8 | 212.00 |
| 06/19/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/19/09. | 265.00 | 0.7 | 185.50 |
| 06/22/2009 | Steve Hillier | Update and reconcile vendor payment report for week ended 6/19/09. Update total vendor payment report by week for post petition period through week ended 6/19/09. | 265.00 | 1.9 | 503.50 |
| 06/22/2009 | Steve Hillier | Update and reconcile actual to forecast variance report for week ended 6/19/09. | 265.00 | 1.4 | 371.00 |
| 06/22/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/22/2009 | Steve Hillier | Set up vendor payment list for week ended 6/26/09. | 265.00 | 0.4 | 106.00 |
| 06/22/2009 | Steve Hillier | Set up actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.7 | 185.50 |
| 06/22/2009 | Steve Hillier | Set up weekly vendor payment list. | 265.00 | 2.3 | 609.50 |

FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY PROFESSIONAL:

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/23/2009 | Steve Hillier | Update total vendor payments to master vendor list | 265.00 | 1.9 | 503.50 |
| 06/23/2009 | Steve Hillier | Update vendor payments for week ended 6/26/09 | 265.00 | 0.5 | 132.50 |
| 06/23/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09 | 265.00 | 0.6 | 159.00 |
| 06/23/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.9 | 238.50 |
| 06/24/2009 | Steve Hillier | Analyze operating results to finalize variance report for week ended 6/19/09 | 265.00 | 0.8 | 212.00 |
| 06/24/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09 | 265.00 | 0.7 | 185.50 |
| 06/24/2009 | Steve Hillier | Read & respond to St. Mary's emails | 265.00 | 0.6 | 159.00 |
| 06/24/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09 | 265.00 | 0.8 | 212.00 |
| 06/24/2009 | Steve Hillier | Update cash flows. | 265.00 | 0.4 | 106.00 |
| 06/24/2009 | Steve Hillier | Analyze operating results for May, compare to forecast. Update vendor payment forecast | 265.00 | 3.6 | 954.00 |
| 06/25/2009 | Steve Hillier | Read & respond to St. Mary's emails and verbal requests | 265.00 | 0.8 | 212.00 |
| 06/25/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09 | 265.00 | 0.8 | 212.00 |
| 06/25/2009 | Steve Hillier | Update actual to forecast variance report. | 265.00 | 0.9 | 238.50 |
| 06/25/2009 | Steve Hillier | Work on creating the vendor payment forecast by week. | 265.00 | 2.7 | 715.50 |
| 06/25/2009 | Steve Hillier | Review May 2009 St. Mary's operating results. | 265.00 | 1.6 | 424.00 |
| 06/26/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/26/2009 | Steve Hillier | Print and review cash flow projection scenarios filed with court in April. Brief testimony to see if there is any cash flow effect for new cash flow projections being prepared. | 265.00 | 1.7 | 450.50 |
| 06/26/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09. | 265.00 | 0.8 | 212.00 |
| 06/26/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.9 | 238.50 |
| 06/26/2009 | Steve Hillier | Conference call to discuss cash flow report with M. Sniffen, A. Wilen, M. McLafferty and R. Malone. | 265.00 | 1.0 | 265.00 |
| 06/29/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09. | 265.00 | 0.8 | 212.00 |
| 06/29/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.7 | 185.50 |
| 06/29/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/29/2009 | Steve Hillier | Create three thirteen week cash flow forecasts for July court filing. Adjust amounts for changes requested by Allen Wilen and Mike Sniffen. Print and review. Fax to M. McLafferty for his review on 6/30/09. | 265.00 | 4.6 | 1,219.00 |
| 06/29/2009 | Steve Hillier | Update cash flow forecast for period ending 12/31/10 for changes requested by M. Sniffen and A. Wilen. | 265.00 | 0.4 | 106.00 |
| 06/30/2009 | Steve Hillier | Telephone conversation with M. McLafferty to discuss the three 13 week cash flow forecasts. | 265.00 | 0.7 | 185.50 |
| 06/30/2009 | Steve Hillier | Create vendor payment list - alpha for week ended 6/26/09, email to S. Bisciello for distribution at A/P team meeting. | 265.00 | 0.3 | 79.50 |
| 06/30/2009 | Steve Hillier | Tie down 13 week cash flow numbers, making sure each foots correctly. Change assumptions as needed. | 265.00 | 1.3 | 344.50 |
| 06/30/2009 | Steve Hillier | Set up and update vendor payments for week ended 7/3/09. | 265.00 | 1.1 | 291.50 |
| 06/30/2009 | Steve Hillier | Various 13 week cash flow adjustments per email communication with Allen Wilen. | 265.00 | 1.3 | 344.50 |
| **Total - Steve Hillier** | | | | **125.3** | **33,204.50** |
| 06/01/2009 | Steven Bisciello | Email follow up on utility payments. | 265.00 | 1.0 | 265.00 |
| 06/02/2009 | Steven Bisciello | A/P meeting, cost containment meeting, Roche meeting, utility payments meeting. | 265.00 | 8.0 | 2,120.00 |
| 06/03/2009 | Steven Bisciello | Email follow up on utility payments. | 265.00 | 1.0 | 265.00 |
| 06/04/2009 | Steven Bisciello | Email follow up with vendors. | 265.00 | 1.0 | 265.00 |
| 06/05/2009 | Steven Bisciello | Email follow up re; utility payments. | 265.00 | 8.0 | 2,120.00 |
| 06/08/2009 | Steven Bisciello | Staff follow up. | 265.00 | 1.0 | 265.00 |
| 06/09/2009 | Steven Bisciello | Email follow up on utility payments, A/P meeting, and cost containment meeting. | 265.00 | 8.0 | 2,120.00 |
| 06/10/2009 | Steven Bisciello | Email follow up on utility payments | 265.00 | 1.0 | 265.00 |
| 06/11/2009 | Steven Bisciello | Email follow up with vendors. | 265.00 | 1.0 | 265.00 |
| 06/11/2009 | Steven Bisciello | A/P team meeting and follow up with vendors. | 265.00 | 3.5 | 927.50 |
| 06/17/2009 | Steven Bisciello | Email follow up. | 265.00 | 1.0 | 265.00 |
| 06/18/2009 | Steven Bisciello | Vendor follow up | 265.00 | 8.0 | 2,120.00 |
| 06/19/2009 | Steven Bisciello | Email follow up with vendor. | 265.00 | 1.0 | 265.00 |
| 06/22/2009 | Steven Bisciello | Toyota financing fllw up on new cars for security. | 265.00 | 1.0 | 265.00 |
| 06/23/2009 | Steven Bisciello | A/P team meeting, follow up with Toyota, M. Romanik, A. Marie and vendors. | 265.00 | 7.5 | 1,987.50 |
| 06/24/2009 | Steven Bisciello | Vendor follow up. | 265.00 | 1.0 | 265.00 |
| 06/25/2009 | Steven Bisciello | Email follow up with Toyota's vendor. | 265.00 | 1.0 | 265.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY PROFESSIONAL:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|-------------------------|------|-------|------|
| 06/26/2009 | Steven Bisciello | Meeting with Owens and Minor, conference call with Immunocor, follow up with vendors | 265.00 | 8.0 | 2,120.00 |
| 06/29/2009 | Steven Bisciello | Email follow up with Toyota's vendor | 265.00 | 1.0 | 265.00 |
| 06/30/2009 | Steven Bisciello | A/P team meeting and cost containment meeting | 265.00 | 8.0 | 2,120.00 |
| **Total - Steven Bisciello** | | | | **71.0** | **18,815.00** |

**Grand Total**                                                                    473.4      165,652.50

# ~ Exhibit C ~

FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY CODE:

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|------|------|------|------|------|
| 06/05/2009 | Laura Patt | A/P and wires reconciliation | 320.00 | 2.9 | 928.00 |
| 06/24/2009 | Allen D. Wilen | Discuss accounting issues for client. | 475.00 | 0.3 | 142.50 |
| 06/24/2009 | Allen D. Wilen | Discussions with L. Mulholland re: wire transfers | 475.00 | 0.6 | 285.00 |
| | | **Accounting/Auditing** | | **3.8** | **1,355.50** |
| 06/01/2009 | Michael McLafferty | On site meetings. State conference call and cash flow analysis. | 475.00 | 5.5 | 2,612.50 |
| 06/02/2009 | Michael McLafferty | On site meetings. Roche conference call and cash flow analysis | 475.00 | 5.5 | 2,612.50 |
| 06/02/2009 | Allen D. Wilen | Analysis of 1111(b) calculation and CEMC contract issues. | 475.00 | 1.2 | 570.00 |
| 06/02/2009 | Allen D. Wilen | Follow up on issues for counsel re: information needed re: NLRB. | 475.00 | 0.4 | 190.00 |
| 06/02/2009 | Allen D. Wilen | Emails and call with counsel and client re: finance department issues. | 475.00 | 0.2 | 95.00 |
| 06/03/2009 | Michael McLafferty | Follow up on vendor payment issues. | 475.00 | 2.5 | 1,187.50 |
| 06/03/2009 | Allen D. Wilen | Address expense reductions and reimbursement and cost report issues. | 475.00 | 3.2 | 1,520.00 |
| 06/04/2009 | Michael McLafferty | Two weeks develop and review actual vs. budget reports and HFG conference call. | 475.00 | 3.5 | 1,662.50 |
| 06/04/2009 | Allen D. Wilen | Work through revised bond calculations under 1111(b) and stand alone plan issues. | 475.00 | 1.2 | 570.00 |
| 06/04/2009 | Allen D. Wilen | Emails from McIndoe re: census issues. | 475.00 | 0.1 | 47.50 |
| 06/04/2009 | Allen D. Wilen | 1111(b) issues with counsel. | 475.00 | 0.4 | 190.00 |
| 06/05/2009 | Michael McLafferty | Follow up cash flow forecasts. | 475.00 | 1.5 | 712.50 |
| 06/05/2009 | Allen D. Wilen | Address Ombudsman issue with C. Daniel. | 475.00 | 0.6 | 285.00 |
| 06/05/2009 | Allen D. Wilen | Meet with Condit re: multiple issues. | 475.00 | 0.5 | 237.50 |
| 06/05/2009 | Allen D. Wilen | A/P team meeting minutes. | 475.00 | 0.2 | 95.00 |
| 06/08/2009 | Michael McLafferty | On site meetings and cash flow analysis. | 475.00 | 6.5 | 3,087.50 |
| 06/08/2009 | Allen D. Wilen | Address Wound Care issues and other issues with Reynolds and Pompeo. | 475.00 | 1.2 | 570.00 |
| 06/08/2009 | Allen D. Wilen | Call with Hartigan re: SOW and agreement. | 475.00 | 0.3 | 142.50 |
| 06/09/2009 | Michael McLafferty | Cash flow analysis. | 475.00 | 1.5 | 712.50 |
| 06/09/2009 | Allen D. Wilen | A/P team meetings. | 475.00 | 0.3 | 142.50 |
| 06/10/2009 | Michael McLafferty | On site meeting to review cash flow analysis and follow up vendor issues | 475.00 | 3.5 | 1,662.50 |
| 06/11/2009 | Michael McLafferty | Cash flow forecast, cost reports, and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/12/2009 | Michael McLafferty | Follow up on revised 12 month cash flow and follow up on open vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/12/2009 | Allen D. Wilen | Address multiple issues related to management changes and reimbursement and cash collection rate decreases. | 475.00 | 2.9 | 1,377.50 |
| 06/12/2009 | Allen D. Wilen | Union projections review. | 475.00 | 0.4 | 190.00 |
| 06/12/2009 | Allen D. Wilen | Call with Velocci re: union issues. | 475.00 | 0.3 | 142.50 |
| 06/12/2009 | Allen D. Wilen | Follow up on union support calculations. | 475.00 | 1.2 | 570.00 |
| 06/15/2009 | Michael McLafferty | On site meetings, finalize cash flow forecast, conference calls with the State and Lawson. | 475.00 | 7.5 | 3,562.50 |
| 06/16/2009 | Jay Lindenberg | Review projections, supervision of staff re: QC analysis, communications with A. Wilen & S. Hillier re: Debtor's long term projections. | 425.00 | 2.1 | 892.50 |
| 06/16/2009 | Michael McLafferty | On site meetings with A/P team, cost containment and other senior managers. | 475.00 | 7.5 | 3,562.50 |
| 06/16/2009 | Allen D. Wilen | Debt service discussions with CFO. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | Census issues addressed for HFG. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | Medicare part issues follow up. | 475.00 | 0.8 | 380.00 |
| 06/17/2009 | Michael McLafferty | Review of cash flow and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/18/2009 | Michael McLafferty | Follow up on cash flow forecast and vendor issues. | 475.00 | 2.5 | 1,187.50 |
| 06/18/2009 | Allen D. Wilen | Utility payment issues and follow up with maintenance. | 475.00 | 0.8 | 380.00 |
| 06/18/2009 | Allen D. Wilen | Meeting with L. Patt re: information for buyers and operating report issues. | 475.00 | 0.7 | 332.50 |
| 06/18/2009 | Allen D. Wilen | Projection issues related to payroll modifications and professionals. | 475.00 | 1.2 | 570.00 |
| 06/18/2009 | Allen D. Wilen | Census review and email to counsel. | 475.00 | 0.1 | 47.50 |
| 06/19/2009 | Michael McLafferty | Follow up with vendor issues and senior management changes. | 475.00 | 2.5 | 1,187.50 |
| 06/19/2009 | Allen D. Wilen | Projection issues for counsel. | 475.00 | 0.4 | 190.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/22/2009 | Michael McLafferty | On site meetings re: cash flow, A/P, finance authority and senior management | 475.00 | 7.5 | 3,562.50 |
| 06/23/2009 | Michael McLafferty | Cash flow and vendor issues | 475.00 | 2.5 | 1,187.50 |
| 06/23/2009 | Allen D. Wilen | Coordinate with Medassets on billing issues on conference call | 475.00 | 0.6 | 285.00 |
| 06/24/2009 | Allen D. Wilen | Call with counsel re: multiple issues including due diligence, bond financing, projections | 475.00 | 0.8 | 380.00 |
| 06/25/2009 | Michael McLafferty | Follow up cash flow, vendor issues and contract set up | 475.00 | 2.5 | 1,187.50 |
| 06/25/2009 | Allen D. Wilen | Address census impact on financials | 475.00 | 0.3 | 142.50 |
| 06/26/2009 | Michael McLafferty | Cash flow extension analysis and vendor issues | 475.00 | 3.5 | 1,662.50 |
| 06/26/2009 | Allen D. Wilen | Prepare for and participate in conference call related to union issues | 475.00 | 1.4 | 665.00 |
| 06/29/2009 | Michael McLafferty | On site meetings, cash flow analysis and vendor issues | 475.00 | 5.5 | 2,612.50 |
| 06/29/2009 | Allen D. Wilen | Work through with client and counsel various issues related to transition, cash flows & bond repayment. | 475.00 | 3.7 | 1,757.50 |
| 06/30/2009 | Michael McLafferty | On site meetings, cash flow analysis, vendor issues and conference call with the State | 475.00 | 6.5 | 3,087.50 |
| 06/30/2009 | Allen D. Wilen | Review and modify changes to cash flows for 13 week period | 475.00 | 2.3 | 1,092.50 |
| | | **Business Analysis** | | **115.7** | **54,852.50** |
| | | | | | |
| 06/01/2009 | Steven Bisciello | Email follow up on utility payments. | 265.00 | 1.0 | 265.00 |
| 06/01/2009 | Steve Hillier | Update vendor payment listing for 5/29/09 and reconcile to daily cash report. | 265.00 | 0.9 | 238.50 |
| 06/01/2009 | Steve Hillier | Update and reconcile actual to forecast variance report. | 265.00 | 0.8 | 212.00 |
| 06/01/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.5 | 132.50 |
| 06/01/2009 | Steve Hillier | Discuss cash flow forecast changes with M. McLafferty. | 265.00 | 0.7 | 185.50 |
| 06/01/2009 | Steve Hillier | Revise cash flow forecast. | 265.00 | 2.9 | 768.50 |
| 06/01/2009 | Steve Hillier | Update total vendor payment report, post filing, prepare list of vendors paid, not on B. McIndoe's approved list. | 265.00 | 1.1 | 291.50 |
| 06/01/2009 | Allen D. Wilen | Address issues related to back servicer. | 475.00 | 0.2 | 95.00 |
| 06/01/2009 | Allen D. Wilen | Call with bank's representatives. | 475.00 | 0.2 | 95.00 |
| 06/02/2009 | Steven Bisciello | A/P meeting, cost containment meeting, Roche meeting, utility payments meeting. | 265.00 | 8.0 | 2,120.00 |
| 06/02/2009 | Steve Hillier | Update vendor payments to master vendor list. | 265.00 | 1.2 | 318.00 |
| 06/02/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.7 | 185.50 |
| 06/02/2009 | Steve Hillier | Set up vendor payment list for week ending 6/5/09. Enter Monday's transactions. | 265.00 | 2.4 | 636.00 |
| 06/02/2009 | Steve Hillier | Discuss 5/22/09 variance report with M. McLafferty. Correct 7 week and 11 week vendor and payroll amounts to reflect operational savings. | 265.00 | 0.6 | 159.00 |
| 06/02/2009 | Steve Hillier | Review and finalize cash flow forecast, send to M. McLafferty. | 265.00 | 1.1 | 291.50 |
| 06/02/2009 | Allen D. Wilen | Analysis of patient reimbursement information. | 475.00 | 0.6 | 285.00 |
| 06/02/2009 | Allen D. Wilen | Emails with DIP lender. | 475.00 | 0.1 | 47.50 |
| 06/02/2009 | Allen D. Wilen | Provide feedback to Velocci on NLRB letter. | 475.00 | 0.7 | 332.50 |
| 06/03/2009 | Steven Bisciello | Email follow up on utility payments. | 265.00 | 1.0 | 265.00 |
| 06/03/2009 | Allen D. Wilen | Multiple emails and calls with CFO re: CEMC and census issues. | 475.00 | 0.3 | 142.50 |
| 06/03/2009 | Allen D. Wilen | Call re: potential St. Joseph's transaction with their advisors. | 475.00 | 0.5 | 237.50 |
| 06/03/2009 | Allen D. Wilen | Address Ombudsman issues with counsel and client. | 475.00 | 0.5 | 237.50 |
| 06/04/2009 | Steven Bisciello | Email follow up with vendors. | 265.00 | 1.0 | 265.00 |
| 06/04/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/5/09. | 265.00 | 1.4 | 371.00 |
| 06/04/2009 | Steve Hillier | Memos to M. McLafferty and S. Bisciello re: utility payments. | 265.00 | 0.4 | 106.00 |
| 06/04/2009 | Steve Hillier | Update actual results to cash flow forecast. | 265.00 | 0.4 | 106.00 |
| 06/04/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.8 | 212.00 |
| 06/04/2009 | Steve Hillier | Meet with D. Barone, L. Mulholland and B. McIndoe re: PO issues with M. Rominek. | 265.00 | 1.1 | 291.50 |
| 06/04/2009 | Steve Hillier | Update vendor payment list for week ended 6/5/09. | 265.00 | 1.7 | 450.50 |
| 06/04/2009 | Steve Hillier | Review A/P aging information to tie into cash flow forecasting. | 265.00 | 1.1 | 291.50 |
| 06/04/2009 | Allen D. Wilen | Call with Hartigan and McIndoe re: SOW's. | 475.00 | 0.4 | 190.00 |
| 06/05/2009 | Steven Bisciello | Email follow up re: utility payments. | 265.00 | 8.0 | 2,120.00 |
| 06/05/2009 | Steve Hillier | Phone conversation, emails with S. Bisciello regarding PO system & utility payments. | 265.00 | 0.6 | 159.00 |
| 06/05/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.7 | 185.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|-------------|------------------------|------|-------|------|
| 06/05/2009 | Steve Hillier | Receive copies of letters from counsel to union representatives. Match proposals on each letter to the cost savings on the current cash flow report. Report to M. McLafferty and A. Wilen on the status of each proposal, how it relates to the cash flow forecast, and what information would be needed to quantify the additional costs or savings. | 265.00 | 1.6 | 424.00 |
| 06/05/2009 | Steve Hillier | Update vendor payment list for week ended 6/5/09. | 265.00 | 0.8 | 212.00 |
| 06/05/2009 | Steve Hillier | Update actual vs. forecast variance for week ended 6/5/09. | 265.00 | 1.0 | 265.00 |
| 06/08/2009 | Steven Bisciello | Staff follow up | 265.00 | 1.0 | 265.00 |
| 06/08/2009 | Steve Hillier | Update cash flow to actual variance report for week ended 6/5/09. Reconcile to daily cash report. | 265.00 | 1.3 | 344.50 |
| 06/08/2009 | Steve Hillier | Analyze payroll reports for 6/5/09 to recognize variances. | 265.00 | 1.2 | 318.00 |
| 06/08/2009 | Steve Hillier | Create total vendor payment schedule for post-petition period. Update master vendor list to reflect new payments. | 265.00 | 1.7 | 450.50 |
| 06/08/2009 | Steve Hillier | Meeting with B. McIndoe, E. Condit, D. Barone, A. Wilen, M. McLafferty and D. Durham to go over cash flow forecast. | 265.00 | 1.0 | 265.00 |
| 06/08/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/08/2009 | Steve Hillier | Go over cash flow forecast with M. McLafferty to prepare for meeting, make minor corrections. | 265.00 | 0.4 | 106.00 |
| 06/08/2009 | Steve Hillier | Update vendor payment report for period ending 06/05/09. Reconcile to daily cash reports. | 265.00 | 1.1 | 291.50 |
| 06/08/2009 | Allen D. Wilen | Wound Care conference call with counsel and client. | 475.00 | 0.4 | 190.00 |
| 06/09/2009 | Steven Bisciello | Email follow up on utility payments, A/P meeting, and cost containment meeting. | 265.00 | 8.0 | 2,120.00 |
| 06/09/2009 | Steve Hillier | Update spreadsheet to new week, update vendor payment information for week ended 6/12/09. | 265.00 | 0.9 | 238.50 |
| 06/09/2009 | Steve Hillier | Update cash flow forecast based on meeting notes. Create other scenarios. | 265.00 | 3.2 | 848.00 |
| 06/09/2009 | Steve Hillier | Phone conversation with M. McLafferty re: updated cash flow forecast. | 265.00 | 0.4 | 106.00 |
| 06/09/2009 | Steve Hillier | Update spreadsheet to new week, update actual versus forecast variance report for week ended 6/12/09. | 265.00 | 1.1 | 291.50 |
| 06/09/2009 | Allen D. Wilen | Work on union contract substantiation of changes suggested. | 475.00 | 1.2 | 570.00 |
| 06/09/2009 | Allen D. Wilen | Address operational issues related to reimbursement. | 475.00 | 0.3 | 142.50 |
| 06/09/2009 | Allen D. Wilen | Address potential due diligence requests with Malone. | 475.00 | 0.4 | 190.00 |
| 06/10/2009 | Steven Bisciello | Email follow up on utility payments. | 265.00 | 1.0 | 265.00 |
| 06/10/2009 | Steve Hillier | Update and review cash flow forecasts, including scenario 2 with M. McLafferty. Email to A. Wilen. | 265.00 | 1.7 | 450.50 |
| 06/10/2009 | Steve Hillier | Various research to support cash flow projection, gather information to answer questions for A. Wilen. | 265.00 | 1.1 | 291.50 |
| 06/10/2009 | Steve Hillier | Update vendor payment list for week ending 6/12/09. | 265.00 | 1.2 | 318.00 |
| 06/10/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/12/09. | 265.00 | 0.9 | 238.50 |
| 06/10/2009 | Steve Hillier | Revise cash flow forecasts for changes recommended by A. Wilen and B. McIndoe. | 265.00 | 1.5 | 397.50 |
| 06/10/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/11/2009 | Steven Bisciello | Email follow up with vendors. | 265.00 | 1.0 | 265.00 |
| 06/11/2009 | Steve Hillier | Meeting with B. McIndoe and E. Condit to review work rule changes and the financial impact to the cash flows. | 265.00 | 1.1 | 291.50 |
| 06/11/2009 | Steve Hillier | Revise cash flow forecast to include impact of work rule changes, May 2010 raise and Pension payments. | 265.00 | 3.1 | 821.50 |
| 06/11/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/11/2009 | Steve Hillier | Update vendor payment lists for week ended 6/12/09. | 265.00 | 0.8 | 212.00 |
| 06/11/2009 | Steve Hillier | Update cash flow actual to forecast variance report. | 265.00 | 0.8 | 212.00 |
| 06/11/2009 | Steve Hillier | Emails and discussions with M. Romanik, L. Mulholland and S. Bisciello regarding Passaic Valley Sewerage payments. | 265.00 | 0.4 | 106.00 |
| 06/11/2009 | Allen D. Wilen | Conference call with Malone and CFO. | 475.00 | 0.6 | 285.00 |
| 06/11/2009 | Allen D. Wilen | Address retention issues for CFO. | 475.00 | 0.4 | 190.00 |
| 06/12/2009 | Steve Hillier | Discuss revised cash flow with M. McLafferty. | 265.00 | 0.6 | 159.00 |
| 06/12/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/12/2009 | Steve Hillier | Discuss "other vendor payments" on actual vs. forecast variance report for week ended 6/5/09 with M. McLafferty. | 265.00 | 0.3 | 79.50 |
| 06/12/2009 | Steve Hillier | Update vendor payment list for week ended 6/12/09 | 265.00 | 0.7 | 185.50 |
| 06/12/2009 | Steve Hillier | Update actual for forecast variance report for week ended 6/12/09. | 265.00 | 0.9 | 238.50 |
| 06/12/2009 | Steve Hillier | Update total vendor payments for w/e 6/05/09 to master vendor list. | 265.00 | 1.7 | 450.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|-------------------------|------|-------|------|
| 06/15/2009 | Steve Hillier | Meeting with B. McIndoe, E. Condit and M. McLafferty to review "work rule" change assumptions. | 265.00 | 1.3 | 344.50 |
| 06/15/2009 | Steve Hillier | Review cash flow forecast twice with M. McLafferty, before meeting with B. McIndoe and E. Condit and after meeting changes recorded. | 265.00 | 0.8 | 212.00 |
| 06/15/2009 | Steve Hillier | Create tab on cash flow report to report financial impact of work rule changes on the operational cost savings. | 265.00 | 2.8 | 742.00 |
| 06/15/2009 | Steve Hillier | Update cash flow to include tab to justify Union Contract savings that were approved by the court. | 265.00 | 0.4 | 106.00 |
| 06/15/2009 | Steve Hillier | Discuss with M. McLafferty and modify the cash flow to remove cash flow assumptions without detailed justification. | 265.00 | 0.6 | 159.00 |
| 06/15/2009 | Steve Hillier | Revise cash flow forecast for changes to work rule cost savings after meeting with B. McIndoe, E. Condit and M. McLafferty. | 265.00 | 0.9 | 238.50 |
| 06/15/2009 | Steve Hillier | Update vendor payment report for week ended 6/12/09. Reconcile report to the daily cash report. | 265.00 | 1.1 | 291.50 |
| 06/15/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.4 | 106.00 |
| 06/15/2009 | Laura Patt | Review forecast; schedule meetings. | 320.00 | 0.3 | 96.00 |
| 06/15/2009 | Allen D. Wilen | Call with Velocci re: union issues. | 475.00 | 0.4 | 190.00 |
| 06/15/2009 | Allen D. Wilen | Call with CFO re: multiple operating issues. | 475.00 | 0.4 | 190.00 |
| 06/16/2009 | Steven Bisciello | A/P team meeting and follow up with vendors. | 265.00 | 3.5 | 927.50 |
| 06/16/2009 | Steve Hillier | Create and email alpha check payment list for A/P team meeting. | 265.00 | 0.3 | 79.50 |
| 06/16/2009 | Steve Hillier | Update and reconcile the forecast to actual variance report for week ended 6/12/09. | 265.00 | 1.3 | 344.50 |
| 06/16/2009 | Steve Hillier | Read & respond to St. Mary's emails, including PGEG & Passaic Valley Sewerage. | 265.00 | 0.9 | 238.50 |
| 06/16/2009 | Steve Hillier | Create cash flow only file to send to the attorneys. Email to M. McLafferty. | 265.00 | 0.5 | 132.50 |
| 06/16/2009 | Steve Hillier | Review cash flow calculations with J. Lindenberg. | 265.00 | 0.4 | 106.00 |
| 06/16/2009 | Laura Patt | Scheduling of meeting with unsecured creditor's committee cinancial advisor. | 320.00 | 0.2 | 64.00 |
| 06/17/2009 | Steven Bisciello | Email follow up. | 265.00 | 1.0 | 265.00 |
| 06/17/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/17/2009 | Steve Hillier | Set up and update vendor payment report for week ended 6/19/09. | 265.00 | 1.6 | 424.00 |
| 06/17/2009 | Steve Hillier | Set up and update actual to forecast variance report for week ended 6/19/09. | 265.00 | 1.5 | 397.50 |
| 06/17/2009 | Steve Hillier | Update total weekly payment report for post bankruptcy period to week ended 6/12/09. | 265.00 | 0.7 | 185.50 |
| 06/17/2009 | Steve Hillier | Update total payments to vendor master payment list. | 265.00 | 1.9 | 503.50 |
| 06/17/2009 | Steve Hillier | Start to set up support schedule for weekly vendor payments. | 265.00 | 0.6 | 159.00 |
| 06/18/2009 | Steven Bisciello | Vendor follow up. | 265.00 | 8.0 | 2,120.00 |
| 06/18/2009 | Steve Hillier | Finish update of master vendor list payments through 6/12/09. | 265.00 | 1.5 | 397.50 |
| 06/18/2009 | Steve Hillier | Read & respond to utility related emails for St. Mary's. | 265.00 | 0.4 | 106.00 |
| 06/18/2009 | Steve Hillier | Analyze payroll results for cash flow purposes. | 265.00 | 1.2 | 318.00 |
| 06/18/2009 | Steve Hillier | Work on setting up a weekly vendor specific payment schedule to tie to cash flow forecast. | 265.00 | 2.1 | 556.50 |
| 06/18/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.5 | 132.50 |
| 06/18/2009 | Steve Hillier | Update vendor payment list for week ended 6/19/09. | 265.00 | 0.6 | 159.00 |
| 06/18/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/19/09. | 265.00 | 0.7 | 185.50 |
| 06/18/2009 | Laura Patt | Analyzed, and edited cash flow projections and 1111(b) calculation. Outlined position responsibilities for member of management team who resigned. | 320.00 | 5.3 | 1,696.00 |
| 06/18/2009 | Allen D. Wilen | Discuss issues with the motion re: Cupo/Zev electric group. | 475.00 | 0.4 | 190.00 |
| 06/18/2009 | Allen D. Wilen | 211 Pennington sale issues. | 475.00 | 0.3 | 142.50 |
| 06/18/2009 | Allen D. Wilen | Emails and call with Hyams on Medicare offset. | 475.00 | 0.2 | 95.00 |
| 06/19/2009 | Steven Bisciello | Email follow up with vendor. | 265.00 | 1.0 | 265.00 |
| 06/19/2009 | Steve Hillier | Read & respond to St Mary's emails. | 265.00 | 0.5 | 132.50 |
| 06/19/2009 | Steve Hillier | Update vendor payment report for week ended 6/19/09. | 265.00 | 0.8 | 212.00 |
| 06/19/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/19/09. | 265.00 | 0.7 | 185.50 |
| 06/19/2009 | Laura Patt | Meeting with B. McIndoe, S. San Fillippo, A. Pacchia and A. Wilen to discuss performance. | 320.00 | 1.2 | 384.00 |
| 06/19/2009 | Allen D. Wilen | Conference call with multiple parties re: union issues, billing and cash shortfalls. | 475.00 | 1.4 | 665.00 |
| 06/19/2009 | Allen D. Wilen | Revised Hartigan agreement review. | 475.00 | 0.3 | 142.50 |
| 06/19/2009 | Allen D. Wilen | Request for information from Passaic Healthcare. | 475.00 | 0.2 | 95.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|--------------|-------------------------|------|-------|------|
| 06/22/2009 | Steven Bisciello | Toyota financing fllw up on new cars for security | 265.00 | 1.0 | 265.00 |
| 06/22/2009 | Steve Hillier | Update and reconcile vendor payment report for week ended 6/19/09. Update total vendor payment report by week for post petition period through week ended 6/19/09 | 265.00 | 1.9 | 503.50 |
| 06/22/2009 | Steve Hillier | Update and reconcile actual to forecast variance report for week ended 6/19/09 | 265.00 | 1.4 | 371.00 |
| 06/22/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/22/2009 | Steve Hillier | Set up vendor payment list for week ended 6/26/09 | 265.00 | 0.4 | 106.00 |
| 06/22/2009 | Steve Hillier | Set up actual to forecast variance report for week ended 6/26/09 | 265.00 | 0.7 | 185.50 |
| 06/22/2009 | Steve Hillier | Set up weekly vendor payment list. | 265.00 | 2.3 | 609.50 |
| 06/22/2009 | Allen D. Wilen | Call with Pompeo re. Medassets | 475.00 | 0.4 | 190.00 |
| 06/22/2009 | Allen D. Wilen | Address multiple issues with CEO and CFO re. transition planning. | 475.00 | 2.7 | 1,282.50 |
| 06/22/2009 | Allen D. Wilen | Prepare information for Ombudsman | 475.00 | 0.3 | 142.50 |
| 06/23/2009 | Steven Bisciello | A/P team meeting, follow up with Toyota, M. Romanik, A. Marie and vendors. | 265.00 | 7.5 | 1,987.50 |
| 06/23/2009 | Steve Hillier | Update total vendor payments to master vendor list. | 265.00 | 1.9 | 503.50 |
| 06/23/2009 | Steve Hillier | Update vendor payments for week ended 6/26/09. | 265.00 | 0.5 | 132.50 |
| 06/23/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.6 | 159.00 |
| 06/23/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.9 | 238.50 |
| 06/23/2009 | Allen D. Wilen | DSH recoupment issues to be addressed. | 475.00 | 0.2 | 95.00 |
| 06/24/2009 | Steven Bisciello | Vendor follow up. | 265.00 | 1.0 | 265.00 |
| 06/24/2009 | Steve Hillier | Analyze operating results to finalize variance report for week ended 6/19/09. | 265.00 | 0.8 | 212.00 |
| 06/24/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09. | 265.00 | 0.7 | 185.50 |
| 06/24/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/24/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.8 | 212.00 |
| 06/24/2009 | Steve Hillier | Update cash flows. | 265.00 | 0.4 | 106.00 |
| 06/24/2009 | Steve Hillier | Analyze operating results for May, compare to forecast. Update vendor payment forecast. | 265.00 | 3.6 | 954.00 |
| 06/24/2009 | Allen D. Wilen | Review of St. Jude's agreement. | 475.00 | 0.2 | 95.00 |
| 06/24/2009 | Allen D. Wilen | Meeting with Condit on various operation issues. | 475.00 | 0.4 | 190.00 |
| 06/25/2009 | Louis Annas | Tracking all transfers of Dataroom and keeping leapfile active. | 175.00 | 0.4 | 70.00 |
| 06/25/2009 | Steven Bisciello | Email follow up with Toyota's vendor. | 265.00 | 1.0 | 265.00 |
| 06/25/2009 | Steve Hillier | Read & respond to St. Mary's emails and verbal requests. | 265.00 | 0.8 | 212.00 |
| 06/25/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09 | 265.00 | 0.8 | 212.00 |
| 06/25/2009 | Steve Hillier | Update actual to forecast variance report. | 265.00 | 0.9 | 238.50 |
| 06/25/2009 | Steve Hillier | Work on creating the vendor payment forecast by week. | 265.00 | 2.7 | 715.50 |
| 06/25/2009 | Steve Hillier | Review May 2009 St. Mary's operating results. | 265.00 | 1.6 | 424.00 |
| 06/25/2009 | Allen D. Wilen | Research improper set off issues of 2004 Medicare and follow up with Kendall. | 475.00 | 1.4 | 665.00 |
| 06/25/2009 | Allen D. Wilen | Call with McIndoe re: transition items. | 475.00 | 0.4 | 190.00 |
| 06/26/2009 | Steven Bisciello | Meeting with Owens and Minor, conference call with Immunocor, follow up with vendors. | 265.00 | 8.0 | 2,120.00 |
| 06/26/2009 | Steve Hillier | Read and respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/26/2009 | Steve Hillier | Print and review cash flow projection scenarios filed with court in April. Brief testimony to see if there is any cash flow effect for new cash flow projections being prepared. | 265.00 | 1.7 | -450.50 |
| 06/26/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09. | 265.00 | 0.8 | 212.00 |
| 06/26/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.9 | 238.50 |
| 06/26/2009 | Steve Hillier | Conference call to discuss cash flow report with M. Sniffen, A. Wilen, M. McLafferty and R. Malone. | 265.00 | 1.0 | 265.00 |
| 06/29/2009 | Steven Bisciello | Email follow up with Toyota's vendor. | 265.00 | 1.0 | 265.00 |
| 06/29/2009 | Steve Hillier | Update vendor payment report for week ended 6/26/09. | 265.00 | 0.8 | 212.00 |
| 06/29/2009 | Steve Hillier | Update actual to forecast variance report for week ended 6/26/09. | 265.00 | 0.7 | 185.50 |
| 06/29/2009 | Steve Hillier | Read & respond to St. Mary's emails. | 265.00 | 0.6 | 159.00 |
| 06/29/2009 | Steve Hillier | Create three thirteen week cash flow forecasts for July court filing. Adjust amounts for changes requested by Allen Wilen and Mike Sniffen. Print and review. Fax to M. McLafferty for his review on 6/30/09. | 265.00 | 4.6 | 1,219.00 |
| 06/29/2009 | Steve Hillier | Update cash flow forecast for period ending 12/31/10 for changes requested by M. Sniffen and A. Wilen. | 265.00 | 0.4 | 106.00 |
| 06/29/2009 | Allen D. Wilen | Meeting with Barone on reimbursement issues. | 475.00 | 0.4 | 190.00 |
| 06/30/2009 | Steven Bisciello | A/P team meeting and cost containment meeting. | 265.00 | 8.0 | 2,120.00 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|------|------|------|------|------|------|
| 06/30/2009 | Steve Hiller | Telephone conversation with M. McLafferty to discuss the three 13 week cash flow forecasts | 265.00 | 0.7 | 185.50 |
| 06/30/2009 | Steve Hiller | Create vendor payment list - alpha for week ended 6/26/09, email to S. Bisciello for distribution at A/P team meeting | 265.00 | 0.3 | 79.50 |
| 06/30/2009 | Steve Hiller | Tie down 13 week cash flow numbers, making sure each foots correctly. Change assumptions as needed | 265.00 | 1.3 | 344.50 |
| 06/30/2009 | Steve Hiller | Set up and update vendor payments for week ended 7/3/09 | 265.00 | 1.1 | 291.50 |
| 06/30/2009 | Steve Hiller | Various 13 week cash flow adjustments per email communication with Allen Wilen | 265.00 | 1.3 | 344.50 |
| 06/30/2009 | Allen D. Wilen | Review of JNESCO letter and call with Velocci | 475.00 | 0.4 | 190.00 |
| 06/30/2009 | Allen D. Wilen | Call with counsel re: 211 sale | 475.00 | 0.3 | 142.50 |
| 06/30/2009 | Allen D. Wilen | Call with Sniffen, Condit and Brooks re: projections | 475.00 | 0.5 | 237.50 |
| | | **Business Operations** | | **221.7** | **62,879.50** |
| | | | | | |
| 06/01/2009 | Laura Patt | Finalize April MOR, A/P and wire analysis | 320.00 | 3.1 | 992.00 |
| 06/01/2009 | Allen D. Wilen | Call with C. Hartigan re: MDX issues | 475.00 | 0.3 | 142.50 |
| 06/01/2009 | Allen D. Wilen | Emails with Hyams. | 475.00 | 0.1 | 47.50 |
| 06/01/2009 | Allen D. Wilen | Call with counsel re: email from Passaic Health counsel. | 475.00 | 0.1 | 47.50 |
| 06/02/2009 | Laura Patt | Index for Dataroom, claims, cash flow. | 320.00 | 3.1 | 992.00 |
| 06/02/2009 | Allen D. Wilen | Calls with Malone re: multiple issues. | 475.00 | 0.3 | 142.50 |
| 06/03/2009 | Allen D. Wilen | Emails with Fillipo re: information needed. | 475.00 | 0.2 | 95.00 |
| 06/04/2009 | Laura Patt | Dataroom list. | 320.00 | 0.3 | 96.00 |
| 06/04/2009 | Allen D. Wilen | Address with counsel issues re: 211 Pennington | 475.00 | 0.3 | 142.50 |
| 06/04/2009 | Allen D. Wilen | Address LOC issues. | 475.00 | 0.3 | 142.50 |
| 06/04/2009 | Allen D. Wilen | Call with Pompeo and Malone. | 475.00 | 0.3 | 142.50 |
| 06/04/2009 | Allen D. Wilen | Multiple emails from Drinker re: plan structures. | 475.00 | 0.3 | 142.50 |
| 06/05/2009 | Allen D. Wilen | Review of Velocci email and letter. | 475.00 | 0.4 | 190.00 |
| 06/08/2009 | Laura Patt | Review of wires. Follow up on April MOR filing delays. | 320.00 | 1.9 | 608.00 |
| 06/09/2009 | Laura Patt | May MOR planning; April MOR follow up; wires, and A/P analysis. | 320.00 | 3.9 | 1,248.00 |
| | | | | | |
| 06/09/2009 | Allen D. Wilen | Cornerstone calls and information request. | 475.00 | 0.6 | 285.00 |
| 06/10/2009 | Laura Patt | Compile documents for Dataroom. | 320.00 | 2.7 | 864.00 |
| 06/10/2009 | Allen D. Wilen | Review C. Berger emails with Malone. | 475.00 | 0.1 | 47.50 |
| 06/10/2009 | Allen D. Wilen | Call with Pompeo re: various issues. | 475.00 | 0.2 | 95.00 |
| 06/11/2009 | Louis Annas | Data room setup, and sending of data room to counsel. | 175.00 | 3.7 | 647.50 |
| 06/11/2009 | Laura Patt | Supervision and direction of L. Annas compiling and organizing documents for data room.  Discussions with L. Annas.  Discussion with M. Pompeo regarding index. | 320.00 | 3.4 | 1,088.00 |
| 06/12/2009 | Allen D. Wilen | Call with Malone re: 211 sale. | 475.00 | 0.2 | 95.00 |
| 06/12/2009 | Allen D. Wilen | Emails re: projections. | 475.00 | 0.2 | 95.00 |
| 06/15/2009 | Miguel A. Alonso | Review and revise monthly fee statement. | 205.00 | 1.6 | 328.00 |
| 06/15/2009 | Laura Patt | Set up May Monthly Operating Format. | 320.00 | 0.8 | 256.00 |
| 06/15/2009 | Allen D. Wilen | Call to Malone re: issues. | 475.00 | 0.3 | 142.50 |
| 06/16/2009 | Laura Patt | Initial request for documents needed to prepare May MOR and review of A/Ps. | 320.00 | 2.3 | 736.00 |
| 06/16/2009 | Allen D. Wilen | M. Sniffen emails. | 475.00 | 0.2 | 95.00 |
| 06/16/2009 | Allen D. Wilen | D. Hyams at HFG emails and fax. | 475.00 | 0.2 | 95.00 |
| 06/17/2009 | Jay Lindenberg | Review and revise first fee statement based on Judge's order recently entered. | 425.00 | 0.8 | 340.00 |
| 06/17/2009 | Laura Patt | May MOR. | 320.00 | 5.3 | 1,696.00 |
| 06/18/2009 | Louis Annas | Sending dataroom to more parties. | 175.00 | 0.2 | 35.00 |
| 06/18/2009 | Jay Lindenberg | Draft correspondence to counsel re: filing fee statement. | 425.00 | 0.1 | 42.50 |
| 06/18/2009 | Laura Patt | Data room updates, and May MOR document retrieval. | 320.00 | 2.2 | 704.00 |
| 06/18/2009 | Allen D. Wilen | Calls with counsel re: multiple issues. | 475.00 | 0.4 | 190.00 |
| 06/18/2009 | Allen D. Wilen | Call with Hartigan re: MDX deal. | 475.00 | 0.2 | 95.00 |
| 06/19/2009 | Louis Annas | Sending data room to more parties. | 175.00 | 0.3 | 52.50 |
| 06/19/2009 | Laura Patt | Analyze additional information for use in preparation of the May MOR; investigation of real estate holdings, and cash flow analysis. | 320.00 | 6.1 | 1,952.00 |
| | | | | | |
| 06/19/2009 | Allen D. Wilen | Call with Malone re: various issues. | 475.00 | 0.4 | 190.00 |
| 06/22/2009 | Laura Patt | Analysis of bank reconciliations. | 320.00 | 2.1 | 672.00 |
| 06/22/2009 | Allen D. Wilen | Review of emails from CEO. | 475.00 | 0.2 | 95.00 |
| 06/23/2009 | Stephanie Prinston | Email to D. McMurray re: April MOR. | 125.00 | 0.2 | 25.00 |
| 06/23/2009 | Allen D. Wilen | Respond to various messages from counsel | 475.00 | 0.3 | 142.50 |
| 06/24/2009 | Laura Patt | Preparation of May MOR. | 320.00 | 3.1 | 992.00 |
| 06/24/2009 | Allen D. Wilen | Emails with Sniffen. | 475.00 | 0.2 | 95.00 |
| 06/24/2009 | Allen D. Wilen | Call with Pompeo re: Medassets. | 475.00 | 0.3 | 142.50 |
| 06/24/2009 | Allen D. Wilen | Qualcare issues. | 475.00 | 0.1 | 47.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 06/25/2009 | Laura Patt | Analysis of checks wired, A/P, continued preparation of MOR | 320.00 | 5.4 | 1,728.00 |
| 06/25/2009 | Allen D. Wilen | Call with Condit re: issues | 475.00 | 0.2 | 95.00 |
| 06/26/2009 | Laura Patt | Bank reconciliation tie to cash flow/disbursements | 320.00 | 3.9 | 1,248.00 |
| 06/29/2009 | Allen D. Wilen | D. Hyam email | 475.00 | 0.1 | 47.50 |
| 06/29/2009 | Allen D. Wilen | Amerisource reclamation issues | 475.00 | 0.1 | 47.50 |
| 06/30/2009 | Louis Annas | Sending data room to members of Paradigm Physician Partners, LLC | 175.00 | 0.5 | 87.50 |
| 06/30/2009 | Laura Patt | May MOR | 320.00 | 2.4 | 768.00 |
| 06/30/2009 | Allen D. Wilen | Emails with Teed from P3 | 475.00 | 0.1 | 47.50 |
| 06/30/2009 | Allen D. Wilen | Phase I and II issues for 211 for counsel. | 475.00 | 0.4 | 190.00 |
| 06/30/2009 | Allen D. Wilen | Call with counsel re: Wound Care | 475.00 | 0.2 | 95.00 |
| 06/30/2009 | Allen D. Wilen | Call with counsel and hospital staff re: JNESCO negotiations. | 475.00 | 0.7 | 332.50 |
| | | **Case Administration** | | **67.9** | **22,235.50** |
| 06/02/2009 | Allen D. Wilen | Address vendor payment issues | 475.00 | 0.3 | 142.50 |
| 06/02/2009 | Allen D. Wilen | Telephone call with S. Hillier re: changes to cash flow | 475.00 | 0.2 | 95.00 |
| 06/02/2009 | Allen D. Wilen | Review of April MOR. | 475.00 | 0.7 | 332.50 |
| 06/02/2009 | Allen D. Wilen | Cash flow meeting to address short term needs. | 475.00 | 0.7 | 332.50 |
| 06/05/2009 | Allen D. Wilen | Census and cash flow issues. | 475.00 | 0.4 | 190.00 |
| 06/08/2009 | Allen D. Wilen | Conference call re: cash flow financing issues. | 475.00 | 0.6 | 285.00 |
| 06/08/2009 | Allen D. Wilen | Cash flow update and emails with counsel. | 475.00 | 2.1 | 997.50 |
| 06/09/2009 | Allen D. Wilen | Cash flow issues. | 475.00 | 0.7 | 332.50 |
| 06/10/2009 | Allen D. Wilen | Look at A/R valuation and collection rates for Aetna and Blue Cross. | 475.00 | 0.8 | 380.00 |
| 06/11/2009 | Allen D. Wilen | Work through supporting and cash flow calculations. | 475.00 | 2.3 | 1,092.50 |
| 06/15/2009 | Allen D. Wilen | Call with S. Hillier and M. McLafferty to resolve final cash flow and union letter. | 475.00 | 1.4 | 665.00 |
| 06/15/2009 | Allen D. Wilen | Cash flow review. | 475.00 | 0.6 | 285.00 |
| 06/16/2009 | Jennifer Poblete | April 10, 2009 to February 26, 2010 forecast w/o restoration spreadsheet footing. | 175.00 | 2.5 | 437.50 |
| 06/16/2009 | Jennifer Poblete | Work rule changes schedule footing. | 175.00 | 0.5 | 87.50 |
| 06/16/2009 | Jennifer Poblete | Operational cost efficiencies footing. | 175.00 | 1.0 | 175.00 |
| 06/16/2009 | Jennifer Poblete | Bond 2007-1 & 2007-2 footing. | 175.00 | 1.0 | 175.00 |
| 06/16/2009 | Jennifer Poblete | Operating cash flow budget for April 10, 2009 to February 26, 2010 schedule footing. | 175.00 | 1.5 | 262.50 |
| 06/16/2009 | Allen D. Wilen | Analysis of May operating results. | 475.00 | 0.6 | 285.00 |
| 06/18/2009 | Allen D. Wilen | Capex budget schedule discussions with Condit. | 475.00 | 0.3 | 142.50 |
| 06/18/2009 | Allen D. Wilen | Prepare data requests for potential buyers. | 475.00 | 0.4 | 190.00 |
| 06/22/2009 | Allen D. Wilen | Research re: P3 group. | 475.00 | 0.3 | 142.50 |
| 06/25/2009 | Allen D. Wilen | Billing issues addressed. | 475.00 | 0.2 | 95.00 |
| 06/26/2009 | Allen D. Wilen | Cash flow meeting with new CEO and counsel. | 475.00 | 1.3 | 617.50 |
| | | **Data Analysis** | | **20.4** | **7,740.00** |
| 06/02/2009 | Allen D. Wilen | Employee benefit follow up. | 475.00 | 0.3 | 142.50 |
| | | **Employee Benefits/Pensions** | | **0.3** | **142.50** |
| 06/08/2009 | Stephanie Prinston | Prepare April to May 31, 2009 fee statement. | 125.00 | 2.9 | 362.50 |
| 06/15/2009 | Laura Patt | Review and approve fee statement for March 1 through May 31. | 320.00 | 0.4 | 128.00 |
| 06/16/2009 | Jay Lindenberg | Review and revise initial fee statement. | 425.00 | 1.2 | 510.00 |
| 06/16/2009 | Laura Patt | Final edits to first fee statement. | 320.00 | 0.1 | 32.00 |
| | | **Fee/Employment Applications** | | **4.6** | **1,032.50** |
| 06/01/2009 | Laura Patt | 1111(b) calculations | 320.00 | 1.9 | 608.00 |
| 06/02/2009 | Laura Patt | 1111(b) calculation | 320.00 | 3.1 | 992.00 |
| 06/03/2009 | Laura Patt | 1111(b) Scenarios. | 320.00 | 3.6 | 1,152.00 |
| 06/08/2009 | Laura Patt | 1111(b) financing options. | 320.00 | 1.7 | 544.00 |
| 06/10/2009 | Allen D. Wilen | Address financial issues related to MOR, cash flows, staffing and potential KEIP structure. | 475.00 | 3.3 | 1,567.50 |
| 06/18/2009 | Allen D. Wilen | Call with Malone re: state financing alternatives. | 475.00 | 0.3 | 142.50 |
| 06/25/2009 | Allen D. Wilen | Interim financial information for counsel. | 475.00 | 1.2 | 570.00 |
| | | **Financing** | | **15.1** | **5,576.00** |
| 06/01/2009 | Allen D. Wilen | Meeting with hospital CFO and staff re: financial information requested. | 475.00 | 3.1 | 1,472.50 |

**FOR PROFESSIONAL SERVICES RENDERED THOUGH 06/30/09 BY CODE:**

| Date | Professional | Description of Services | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 06/04/2009 | Allen D. Wilen | Strategic partnership meeting and follow up with board | 475.00 | 1.4 | 665.00 |
| 06/11/2009 | Allen D. Wilen | Meeting with CEO re: transition and potential sale plan issues | 475.00 | 1.2 | 570.00 |
| 06/16/2009 | Allen D. Wilen | Attend and participated in the finance committee of the Board meeting | 475.00 | 1.8 | 855.00 |
| 06/17/2009 | Allen D. Wilen | Meetings at hospital and coordinate transition issues with CFO and COO | 475.00 | 4.1 | 1,947.50 |
| 06/22/2009 | Allen D. Wilen | Attend Board meeting and follow up with new CFO and Malone | 475.00 | 1.9 | 902.50 |
| 06/23/2009 | Allen D. Wilen | Attend multiple meetings at Hospital re: CFO resignation and transition issues to CEO | 475.00 | 3.4 | 1,615.00 |
| 06/24/2009 | Allen D. Wilen | Meeting with CEO re: multiple issues related to staffing and plan development. | 475.00 | 0.6 | 285.00 |
| | | **Meetings of Creditors** | | **17.5** | **8,312.50** |
| 06/01/2009 | Allen D. Wilen | Attend court hearing. | 475.00 | 1.2 | 570.00 |
| | | **Relief from Stay Proceedng** | | **1.2** | **570.00** |
| 06/01/2009 | Allen D. Wilen | Travel to/from courthouse. | 237.50 | 1.6 | 380.00 |
| 06/18/2009 | Laura Patt | Travel to Debtor's facilities. | 160.00 | 1.8 | 288.00 |
| 06/19/2009 | Laura Patt | Travel to Debtor's facilities. | 160.00 | 1.8 | 288.00 |
| | | **Travel** | | **5.2** | **956.00** |

**Grand Total**       **473.4**     **165,652.50**

# ~ **Exhibit D** ~

**Expense Reimbursements**

| DISBURSEMENTS: | | | | | AMOUNT |
|---|---|---|---|---|---|
| a) Telephone | | | | | |
| b) Messenger Service | | | | | |
| c) Photocopying | 247 pages @ | $ 0.20 | per page. | | 49.40 |
| d) Travel | 582 miles @ | $ 0.550 | per mile. | | 320.10 |
| e) Postage | | | | | |
| f) Overnight Mail | | | | | |
| g) Facsimile Charges | pages @ | $ 1.00 | per page. | | - |
| h) Other (Explain): | | | | | |
| Pacer Charges | | | | | 26.40 |
| Parking and Tolls | | | | | 129.00 |
| | | | | | |
| | | | | | |
| **Disbursements Total:** | | | | $ | 524.90 |